☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __June 2024__

Date report filed: __07/23/2024__
MM / DD / YYYY

Line of business: __Manufacturing__

NAISC code: __311800__

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:  __Tamar Markham__

Original signature of responsible party  *Tamar Markham*

Printed name of responsible party  __Tamar Markham__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☑ | ☐ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?                    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $ 15,965.01

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                    $ 123,487.48

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                    – $ 132,545.09

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.                    + $ -9,057.61

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                    = $ 10,507.40

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $ 654,697.24

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                                        $  130,536.49

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                      16

27. What is the number of employees as of the date of this monthly report?                       15

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $  0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $  0.00

30. How much have you paid this month in other professional fees?                                              $  0.00

31. How much have you paid in total other professional fees since filing the case?                             $  0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **—** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 0.00 | — | $ 123,847.48 | = | $ -123,487.48 |
| 33. **Cash disbursements** | $ 0.00 | — | $ 132,545.09 | = | $ -132,545.09 |
| 34. **Net cash flow** | $ 0.00 | — | $ -9,057.61 | = | $ -9,057.61 |

35. Total projected cash receipts for the next month:                                    $  175,412.76

36. Total projected cash disbursements for the next month:                           - $  176,420.63

37. Total projected net cash flow for the next month:                                 = $  -1,008.03

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

YZ Enterprises, Inc.

Case # 23-31033

Form 425C

Section 1. Questionnaire

# Exhibit A

YZ Enterprises Inc.

Form 425 C

Section 1 line 5 Have you deposited all receipts for your business into debtor in passion (DIP) Accounts?

During the month of June 2024, there were deposits into another account – see other attachments.

It is anticipated that the corporation will be closing this account.

YZ Enterprises, Inc.

Case # 23-31033

Form 425C

Section 1. Questionnaire

# Exhibit B

**YZ Enterprises Inc.**

**Form 425 C**

**Section 1 line 10 - Do you have any bank accounts open other than the DIP accounts?**

During the month of June 2024, there were deposits into another account – see other attachments.

It is anticipated that the corporation will be closing this account.

**YZ Enterprises Inc.**

**Form 425 C**

**Section 1 line 15 - Have you borrowed money from anyone or has anyone made any payments on your behalf**

During the month of June 2024, there were deposits from shareholder to cover expenditures.

**YZ Enterprises, Inc.**

**Case # 23-31033**

**Form 425C**

**Section 2. Summary of Cash Activity All Accounts**

      **Line 20 – Total Cash Receipts**

# Exhibit C

| | | | | | |
|---|---|---|---|---|---|
| SIO24916 | 6/10/2024 | 26110 | ANDREE'SWINE | 69.46 | Y |
| SIO24973 | 6/27/2024 | 239315 | BCSINTERNATIONAL | 8,388.00 | Y |
| SIO24960 | 6/27/2024 | 26123 | BREADGARDENMARKET | 66.99 | Y |
| SIO24924 | 6/10/2024 | 26051 | BRINKMANS | 160.98 | Y |
| SIO24927 | 6/10/2024 | 26078 | CHEESEANDCRACKERS | 145.98 | Y |
| SIO24956 | 6/21/2024 | 26175 | CHURCHILLSMARKET | 76.50 | Y |
| SIO24907 | 6/7/2024 | 022124 | FRESHFARMSINTL | 3,182.40 | Y |
| SIO24913 | 6/10/2024 | 26109 | HAGUEMARKET | 72.37 | Y |
| SIO24932 | 6/10/2024 | 26121 | HATTINGSUPERMARKET | 236.46 | Y |
| SIO24883 | 6/3/2024 | 26089 | KAZMAIERS | 264.00 | Y |
| SIO24904 | 6/7/2024 | 2482459 | KEHEFOODDISTRIB | 5,292.00 | Y |
| SIO24942 | 6/19/2024 | 2503823 | KEHEFOODDISTRIB | 2,751.84 | Y |
| SIO24944 | 6/25/2024 | 2509741 | KEHEFOODDISTRIB | 2,705.98 | Y |
| SIO24928 | 6/10/2024 | 26107 | KOSHERGOURMET | 61.59 | Y |
| SIO24949 | 6/20/2024 | 26000 | LEONARDLABRIOLA | 138.00 | Y |
| SIO24951 | 6/20/2024 | 26053 | LEONARDLABRIOLA | 138.00 | Y |
| SIO24945 | 6/17/2024 | 26099 | MILLCREEKGENERAL | 79.28 | Y |
| SIO24938 | 6/13/2024 | 26162 | MOUNTAINMAMANATURALF | 70.00 | Y |
| SIO24941 | 6/19/2024 | 2224190 | NASSAUCANDY | 9,849.60 | Y |
| SIO24906 | 6/7/2024 | 010320 | NASSAUPROVISIONS | 1,927.80 | Y |
| SIO24975 | 6/12/2024 | T006313 | NONNIS | 67,183.35 | Y |
| SIO24959 | 6/27/2024 | 25980 | PALMERSMARKET | 170.70 | Y |
| SIO24946 | 6/19/2024 | 26068 | PIAZZADISCEPOLI | 155.49 | Y |
| SIO24972 | 6/27/2024 | 26125 | SAUTTERS | 140.40 | Y |
| SIO24937 | 6/14/2024 | 26158 | STPETERFOODCOOP | 74.19 | Y |
| SIO24957 | 6/27/2024 | 25911 | TASTEOFTOLEDO | 1,156.32 | Y |
| SIO24902 | 6/5/2024 | PO#1260 | THELIONGROUP | 5,421.60 | Y |
| SIO24974 | 6/27/2024 | 1311 | THELIONGROUP | 8,272.80 | Y |
| SIO24905 | 6/7/2024 | 3729640 | UNFI-EAST | 3,024.00 | Y |
| SIO24923 | 6/4/2024 | 5971 WILSON | WEBSITE | 50.45 | Y |
| SIO24903 | 6/6/2024 | 5990 - HOUSE | WEBSITE | 86.70 | Y |
| SIO24917 | 6/10/2024 | 6004 - DIEBOLD | WEBSITE | 79.50 | Y |
| SIO24919 | 6/10/2024 | 6003 - SHAMO | WEBSITE | 85.00 | Y |
| SIO24931 | 6/10/2024 | STELZER - 6116 | WEBSITE | 79.50 | Y |
| SIO25059 | 6/10/2024 | HOUSE - 6118 | WEBSITE | 87.50 | Y |
| SIO24921 | 6/11/2024 | 5985 - LACH | WEBSITE | 93.50 | Y |
| SIO24935 | 6/14/2024 | 6018 - ONG | WEBSITE | 58.95 | Y |
| SIO24936 | 6/14/2024 | 6027 SPOOR | WEBSITE | 85.00 | Y |
| SIO24948 | 6/20/2024 | 5976 GROSS | WEBSITE | 79.50 | Y |
| SIO24950 | 6/20/2024 | CALAMERA - 6144 | WEBSITE | 79.50 | Y |
| SIO24952 | 6/21/2024 | 5998 - GRAY | WEBSITE | 79.50 | Y |
| SIO24953 | 6/21/2024 | 5991 - FLAMM | WEBSITE | 79.50 | Y |
| SIO24954 | 6/21/2024 | 5977 WILLIS | WEBSITE | 58.95 | Y |
| SIO24955 | 6/21/2024 | 5973 BUNDY | WEBSITE | 72.00 | Y |
| SIO24965 | 6/24/2024 | 6024 - LIS | WEBSITE | 79.50 | Y |
| SIO24961 | 6/27/2024 | 5989 - KENDY | WEBSITE | 42.83 | Y |
| SIO24962 | 6/27/2024 | 5963 SOLDZ | WEBSITE | 50.29 | Y |
| SIO24964 | 6/27/2024 | 26082 - BARBER | WEBSITE | 85.00 | Y |
| SIO24966 | 6/27/2024 | 5995 - WARD | WEBSITE | 127.50 | Y |
| SIO24967 | 6/27/2024 | 6000 - CARLSEN | WEBSITE | 85.00 | Y |
| SIO24970 | 6/27/2024 | 6016 - HICKS | WEBSITE | 119.25 | Y |

| SI025014 6/27/2024 | 6041 - HOWARD | WEBSITE | 20.95 Y |
| SI025040 6/27/2024 | 6042 - WEITMAN | WEBSITE | 33.95 Y |
| SI024922 6/6/2024 | 26054 | ZABARS | 412.08 Y |
| | | Total | 123,487.48 |

Line 20 - Cash Receipts

YZ Enterprises, Inc.

Case # 23-31033

Form 425C

Section 2. Summary of Cash Activity All Accounts

Line 21. Total Cash Disbursements

# Exhibit D

YZ Enerprises Inc.
Exhibit D Cash Disbursements
June 2024

Checks:
**Prior month checks**

| | | |
|---|---:|---:|
| 1 | $ | 1,171.63 |
| 2 | | 1,738.24 |
| 3 | | 1,305.79 |
| 4 | | 1,944.43 |
| 5 | | 1,001.00 |
| 60 | | 11,581.28 |
| 58 | | 1,716.48 |
| 61 | | 1,800.00 |
| | $ | 22,258.85 |

| created at | check_number | payee_name | amount | account_number | memo |
|---|---|---|---:|---|---|
| 6/25/2024 11:41 | VV001 | Deluxe Corporation | $ 35.56 | 1472927435 | Payment for order #653942 |
| 6/26/2024 16:04 | VV002 | Unifirst Corporation | 287.94 | 1472927435 | laundry |
| 6/28/2024 9:35 | VV004 | Phoenix Services | 10,105.25 | 1472927435 | employment |
| 6/28/2024 12:19 | VV005 | B & B Box Company | 639.88 | 1472927435 | packaging |
| 6/6/2024 10:20 | VV062 | Welch Packaging | 1,707.41 | 1472929967 | packaging |
| 6/7/2024 13:23 | VV063 | Crystal Lake, LLC | 1,782.00 | 1472929967 | eggs |
| 6/10/2024 14:46 | VV064 | Welch Packaging | 2,578.80 | 1472929967 | packaging |
| 6/11/2024 10:13 | VV065 | Prairie State Impressions | 2,000.00 | 1472929967 | film |
| 6/12/2024 13:14 | VV066 | B & B Box Company | 1,066.00 | 1472929967 | packaging |
| 6/12/2024 16:16 | VV067 | Unifirst Corporation | 615.05 | 1472929967 | laundry |
| 6/13/2024 11:32 | VV068 | Phoenix Services | 7,619.93 | 1472929967 | employment |
| 6/14/2024 15:05 | VV069 | Crystal Lake, LLC | 1,000.00 | 1472929967 | eggs |
| 6/17/2024 13:15 | VV070 | Crystal Lake, LLC | 1,212.00 | 1472929967 | eggs |
| 6/21/2024 11:43 | VV073 | Crystal Lake, LLC | 1,303.50 | 1472929967 | eggs |
| 6/26/2024 13:21 | VV075 | Welch Packaging | 2,558.40 | 1472929967 | packaging |
| | | | $ 34,511.72 | | |

ACH:

| | | |
|---|---|---:|
| 6/26/2024 | Voya Nat Trust | $ 492.57 |
| 6/26/2024 | Cose Health Premiums | 2,200.71 |
| 6/26/2024 | Paychex | 3,030.78 |
| 6/27/2024 | Payxhex | 51.38 |
| 6/27/2024 | First Energy | 2,100.00 |
| 6/28/2024 | The Cincinnatti Bill Pay | 4,190.00 |
| 6/3/2024 | Venmo Payment | 450.00 |
| 6/3/2024 | Huntington Merchant Svs | 666.80 |
| 6/3/2024 | Voya Nat Trust | 686.49 |
| 6/3/2024 | Federal Express | 9,736.16 |
| 6/6/2024 | Lease direct | 399.75 |
| 6/10/2024 | Outgoing Wire Transfer | 2,000.00 |
| 6/10/2024 | Lipari Foods | 522.10 |
| 6/11/2024 | Bus Onl Transfer | 1,500.00 |
| 6/11/2024 | Repblic Services | 35.00 |
| 6/11/2024 | Amex Payment | 1,231.80 |
| 6/11/2024 | Repblic Services | 1,310.38 |

| Date | Description | Amount |
|------|-------------|-------:|
| 6/12/2024 | Repblic Services | 35.00 |
| 6/12/2024 | Repblic Services | 35.00 |
| 6/12/2024 | Repblic Services | 1,597.84 |
| 6/12/2024 | Paychex-Taxes | 4,179.06 |
| 6/12/2024 | Paychex | 9,672.90 |
| 6/13/2024 | Paychex | 39.25 |
| 6/14/2024 | Lipari Foods | 682.45 |
| 6/17/2024 | Business Onl Transfer | 50.00 |
| 6/17/2024 | Voya Nat Trust | 95.87 |
| 6/17/2024 | Spectrum | 173.92 |
| 6/20/2024 | Lipari Foods | 1,740.28 |
| 6/20/2024 | Amexc Payment | 1,852.48 |
| 6/20/2024 | Northview Capital | 2,000.00 |
| 6/21/2024 | PLIC Insurance | 206.06 |
| 6/24/2024 | Columbia Gas | 243.34 |
| 6/25/2024 | Bus Onl Transfer | 15,000.00 |
| 6/26/2024 | Bus Onl Transfer | 5,000.00 |
| 6/27/2024 | Lipari Foods | 1,202.09 |
| 6/28/2024 | Columbia Gas | 1,278.36 |
| 6/17/2024 | Fees | 36.00 |
| 6/17/2024 | Fees | 5.00 |
| 6/17/2024 | Fees | 10.00 |
| 6/28/2024 | Fees | 36.00 |
| | **Total ACH Transactions** | **$ 75,774.82** |
| | | |
| | **Total Disbursements** | **$ 132,545.39** |

YZ Enterprises, Inc.

Case # 23-31033

Form 425C

Section 3. Unpaid Bills

   Line 24. Total Payables

# Exhibit E

YZ Enterprises, Inc.
Exhibit E - Accounts Payable
6/30/2024

| Vendor No. | Name | Aging Date (Doc Date) | Description | Document No. | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|---|
| ABSOPURE | ABSOPURE WATER COMPANY | | | | $ (10.73) | $ - | $ - | $ - | $ - |
| ABSOPURE | ABSOPURE WATER COMPANY | 4/18/2024 | Invoice UP014764 | 79211883 | 81.28 | 0.00 | 0.00 | 81.28 | 0.00 |
| AMEX | AMERICAN EXPRESS | 4/30/2024 | ABSOPURE WATER COMPANY | | 81.28 | 0.00 | 0.00 | 81.28 | 0.00 |
| AMEX | AMERICAN EXPRESS | 3/22/2023 | Invoice UP013971 | | 6.52 | 0.00 | 0.00 | 0.00 | 6.52 |
| AMEX | AMERICAN EXPRESS | 3/22/2023 | AMERICAN EXPRESS | MAR2023 - TM | -100.71 | 0.00 | 0.00 | 0.00 | -100.71 |
| AMEX | AMERICAN EXPRESS | 3/22/2023 | Invoice UP013974 | MAR2023 - DO | 202.55 | 0.00 | 0.00 | 0.00 | 202.55 |
| AMEX | AMERICAN EXPRESS | 3/22/2023 | Invoice UP013975 | MAR2023 - INT | 775.11 | 0.00 | 0.00 | 0.00 | 775.11 |
| AMEX | AMERICAN EXPRESS | 4/13/2023 | AMERICAN EXPRESS | | -3,333.15 | 0.00 | 0.00 | 0.00 | -3,333.15 |
| AMEX | AMERICAN EXPRESS | 4/19/2023 | AMERICAN EXPRESS | | -195.73 | 0.00 | 0.00 | 0.00 | -195.73 |
| AMEX | AMERICAN EXPRESS | 4/23/2023 | Invoice UP014050 | APR2023 - JM | 557.58 | 0.00 | 0.00 | 0.00 | 557.58 |
| AMEX | AMERICAN EXPRESS | 4/23/2023 | Invoice UP014052 | APR2023 - TM | 905.64 | 0.00 | 0.00 | 0.00 | 905.64 |
| AMEX | AMERICAN EXPRESS | 4/23/2023 | Invoice UP014054 | APRIL2023 - DO | 329.37 | 0.00 | 0.00 | 0.00 | 329.37 |
| AMEX | AMERICAN EXPRESS | 4/23/2023 | Invoice UP014055 | APRIL2023 - INT | 905.03 | 0.00 | 0.00 | 0.00 | 905.03 |
| AMEX | AMERICAN EXPRESS | 4/30/2023 | AMERICAN EXPRESS | | 4,674.00 | 0.00 | 0.00 | 0.00 | 4,674.00 |
| AMEX | AMERICAN EXPRESS | 4/30/2023 | AMERICAN EXPRESS | | 7,893.20 | 0.00 | 0.00 | 0.00 | 7,893.20 |
| AMEX | AMERICAN EXPRESS | 5/1/2023 | Order PO105400 | 913489 | 661.85 | 0.00 | 0.00 | 0.00 | 661.85 |
| AMEX | AMERICAN EXPRESS | 5/31/2023 | Invoice UP014284 | May-23 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| AMEX | AMERICAN EXPRESS | 6/1/2023 | Invoice UP014285 | Jun-23 | 212.23 | 0.00 | 0.00 | 0.00 | 212.23 |
| AMEX | AMERICAN EXPRESS | 6/7/2023 | Order PO105451 | 1046566 | 181.78 | 0.00 | 0.00 | 0.00 | 181.78 |
| AMEX | AMERICAN EXPRESS | 7/1/2023 | Invoice UP014286 | Jul-23 | 214.88 | 0.00 | 0.00 | 0.00 | 214.88 |
| AMEX | AMERICAN EXPRESS | 7/7/2023 | Order PO105480 | 1040456 | 227.07 | 0.00 | 0.00 | 0.00 | 227.07 |
| AMEX | AMERICAN EXPRESS | 7/11/2023 | Order PO105485 | 1040694 | 1,075.83 | 0.00 | 0.00 | 0.00 | 1,075.83 |
| AMEX | AMERICAN EXPRESS | 7/24/2023 | Order PO105507 | 1049344 | 302.76 | 0.00 | 0.00 | 0.00 | 302.76 |
| AMEX | AMERICAN EXPRESS | 8/1/2023 | Invoice UP014287 | Aug-23 | 300.89 | 0.00 | 0.00 | 0.00 | 300.89 |
| AMEX | AMERICAN EXPRESS | 8/18/2023 | Order PO105577 | 4195371713 | 299.94 | 0.00 | 0.00 | 0.00 | 299.94 |
| AMEX | AMERICAN EXPRESS | 8/28/2023 | Order PO105560 | 1051735 | 107.95 | 0.00 | 0.00 | 0.00 | 107.95 |
| AMEX | AMERICAN EXPRESS | 9/5/2023 | Order PO105568 | 9/5/2023 | 19.65 | 0.00 | 0.00 | 0.00 | 19.65 |
| AMEX | AMERICAN EXPRESS | 9/5/2023 | Order PO105569 | 9/5/2023 | 28.98 | 0.00 | 0.00 | 0.00 | 28.98 |
| AMEX | AMERICAN EXPRESS | 9/7/2023 | Order PO105571 | 9/6/2023 | 83.45 | 0.00 | 0.00 | 0.00 | 83.45 |
| AMEX | AMERICAN EXPRESS | 9/30/2023 | Invoice UP014413 | Sep-23 | 148.03 | 0.00 | 0.00 | 0.00 | 148.03 |
| AMEX | AMERICAN EXPRESS | 9/30/2023 | Invoice UP014414 | SEPT2023 - INT | 206.33 | 0.00 | 0.00 | 0.00 | 206.33 |
| AMEX | AMERICAN EXPRESS | 10/1/2023 | Invoice UP014415 | OCT2023 - JM | 44.80 | 0.00 | 0.00 | 0.00 | 44.80 |
| AMEX | AMERICAN EXPRESS | 10/1/2023 | Invoice UP014416 | OCT2023 - DO | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 |
| AMEX | AMERICAN EXPRESS | 10/1/2023 | Invoice UP014417 | OCT2023 - INT | 199.72 | 0.00 | 0.00 | 0.00 | 199.72 |
| AMEX | AMERICAN EXPRESS | 10/1/2023 | Invoice UP014418 | Oct-23 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| AMEX | AMERICAN EXPRESS | 11/14/2023 | Order PO105284 | 111422 | 80.78 | 0.00 | 0.00 | 0.00 | 80.78 |
| AMEX | AMERICAN EXPRESS | 11/20/2023 | Invoice UP014510 | NOV2023 - INT | 211.61 | 0.00 | 0.00 | 0.00 | 211.61 |
| AMEX | AMERICAN EXPRESS | 12/1/2023 | Order PO105114 | 60222 | 80.91 | 0.00 | 0.00 | 0.00 | 80.91 |
| AMEX | AMERICAN EXPRESS | 12/9/2023 | Order PO105350 | 20923 | 134.64 | 0.00 | 0.00 | 0.00 | 134.64 |
| AMEX | AMERICAN EXPRESS | 12/19/2023 | Order PO105684 | IN309964 | 102.79 | 0.00 | 0.00 | 0.00 | 102.79 |
| AMEX | AMERICAN EXPRESS | 2/9/2024 | Order PO105738 | 2/9/2024 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| AMEX | AMERICAN EXPRESS | 2/13/2024 | Order PO105741 | 1062603 | 151.38 | 0.00 | 0.00 | 0.00 | 151.38 |
| AMEX | AMERICAN EXPRESS | 2/16/2024 | AMERICAN EXPRESS | | -1,474.00 | 0.00 | 0.00 | 0.00 | -1,474.00 |
| ANTIBUSSCALES | ANTIBUS SCALES & SYSTEMS | 4/26/2024 | Invoice UP014761 | 0191429-IN | 393.29 | 0.00 | 0.00 | 393.29 | 0.00 |
| ARCBEST | ArcBest | 10/28/2023 | Invoice UP014476 | 66048055 | 271.47 | 0.00 | 0.00 | 0.00 | 271.47 |
| ARCBEST | ArcBest | 11/14/2023 | Invoice UP014439 | 66048659 | 896.31 | 0.00 | 0.00 | 0.00 | 896.31 |

| Code | Vendor | Date | Description | Number | Ref | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ARCBEST | ArcBest | 11/20/2023 | Invoice UPI014443 | 66016123 | | 0.00 | 0.00 | 0.00 | 360.71 |
| ARCBEST | ArcBest | 11/20/2023 | Invoice UPI014446 | 66016123 | | 0.00 | 0.00 | 0.00 | 398.60 |
| ARCBEST | ArcBest | 11/20/2023 | Invoice UPI014478 | 66047651 | | 0.00 | 0.00 | 0.00 | 256.30 |
| ARCBEST | ArcBest | 11/29/2023 | Invoice UPI014533 | 436122278 | | 0.00 | 0.00 | 0.00 | 5,016.00 |
| ARCBEST | ArcBest | 2/6/2024 | Invoice UPI014648 | 66071152 | | 0.00 | 0.00 | 0.00 | 361.29 |
| ARCBEST | ArcBest | 2/7/2024 | Invoice UPI014649 | 66048026 | | 0.00 | 0.00 | 0.00 | 456.27 |
| ARCBEST | ArcBest | 2/7/2024 | Invoice UPI014650 | 66048029 | | 0.00 | 0.00 | 0.00 | 664.15 |
| ARCBEST | ArcBest | 2/7/2024 | Invoice UPI014652 | 66048030 | | 0.00 | 0.00 | 0.00 | 453.17 |
| ARCBEST | ArcBest | 2/7/2024 | Invoice UPI014653 | 66048028 | | 0.00 | 0.00 | 0.00 | 1,091.55 |
| ARCBEST | ArcBest | 2/12/2024 | Invoice UPI014654 | 66065760 | | 0.00 | 0.00 | 0.00 | 533.77 |
| ARCBEST | ArcBest | 2/12/2024 | Invoice UPI014655 | 66065759 | | 0.00 | 0.00 | 0.00 | 662.08 |
| ARCBEST | ArcBest | 2/14/2024 | Invoice UPI014656 | 66094104 | | 0.00 | 0.00 | 0.00 | 287.01 |
| ARCBEST | ArcBest | 2/14/2024 | Invoice UPI014657 | 66094105 | | 0.00 | 0.00 | 0.00 | 350.55 |
| ARCBEST | ArcBest | 2/16/2024 | Invoice UPI014658 | 66048032 | | 0.00 | 0.00 | 0.00 | 773.77 |
| ARCBEST | ArcBest | 2/16/2024 | Invoice UPI014659 | 66048031 | | 0.00 | 0.00 | 0.00 | 459.92 |
| ARCBEST | ArcBest | 2/20/2024 | Invoice UPI014660 | 66048356 | | 0.00 | 0.00 | 0.00 | 324.01 |
| ARCBEST | ArcBest | 2/20/2024 | Invoice UPI014661 | 66048354 | | 0.00 | 0.00 | 0.00 | 564.08 |
| ARCBEST | ArcBest | 2/20/2024 | Invoice UPI014662 | 66048355 | | 0.00 | 0.00 | 0.00 | 518.91 |
| ARCBEST | ArcBest | 2/20/2024 | Invoice UPI014673 | 66048354 | | 0.00 | 0.00 | 0.00 | 85.00 |
| ARCBEST | ArcBest | 2/27/2024 | Invoice UPI014666 | 66048356 | | 0.00 | 0.00 | 0.00 | 60.00 |
| ARCBEST | ArcBest | 2/27/2024 | Invoice UPI014674 | 66048357 | | 0.00 | 0.00 | 0.00 | 918.66 |
| ARCBEST | ArcBest | 2/27/2024 | Invoice UPI014675 | 66048358 | | 0.00 | 0.00 | 0.00 | 815.79 |
| ARCBEST | ArcBest | 2/27/2024 | Invoice UPI014676 | 66048360 | | 0.00 | 0.00 | 0.00 | 468.53 |
| ARCBEST | ArcBest | 2/27/2024 | Invoice UPI014677 | 66048359 | | 0.00 | 0.00 | 0.00 | 732.02 |
| ARCBEST | ArcBest | 2/28/2024 | Invoice UPI014697 | 66048362 | | 0.00 | 0.00 | 0.00 | 603.34 |
| ARCBEST | ArcBest | 2/28/2024 | Invoice UPI014698 | 66048361 | | 0.00 | 0.00 | 0.00 | 323.45 |
| ARCBEST | ArcBest | 3/13/2024 | Invoice UPI014714 | 66048364 | | 0.00 | 0.00 | 0.00 | 294.27 |
| ARCBEST | ArcBest | 3/13/2024 | Invoice UPI014715 | 66048363 | | 0.00 | 0.00 | 0.00 | 1,435.75 |
| ARCBEST | ArcBest | 3/13/2024 | ArcBest | | | 0.00 | 0.00 | 0.00 | -1,324.52 |
| ARROWHEADARC | ARROWHEAD ARCHITECTURAL COM. | 10/1/2022 | Invoice UPI013643 | 3568 | | 0.00 | 0.00 | 0.00 | 32.70 |
| ARROWHEADARC | ARROWHEAD ARCHITECTURAL COM. | 2/1/2024 | Invoice UPI014643 | 80 | | 0.00 | 0.00 | 0.00 | 32.70 |
| BANDBBOXCOMP/ | B AND B BOX COMPANY | 4/18/2024 | Order PO105797 | 117171 | | 0.00 | 0.00 | 445.75 | 0.00 |
| BANDBBOXCOMP/ | B AND B BOX COMPANY | 4/29/2024 | Order PO105798 | 117224 | | 0.00 | 1,270.73 | 0.00 | 0.00 |
| BANDBBOXCOMP/ | B AND B BOX COMPANY | 6/18/2024 | B AND B BOX COMPANY | | | -1,066.00 | 0.00 | 0.00 | 0.00 |
| BANDBBOXCOMP/ | B AND B BOX COMPANY | 6/25/2024 | B AND B BOX COMPANY | | | -555.20 | 0.00 | 0.00 | 0.00 |
| BANKOFAMERICA | BANK OF AMERICA CC | 11/7/2023 | BANK OF AMERICA CC | | | 0.00 | 0.00 | 0.00 | -1,477.42 |
| BANKOFAMERICA | BANK OF AMERICA CC | 11/16/2023 | BANK OF AMERICA CC | | | 0.00 | 0.00 | 0.00 | -500.00 |
| BANKOFAMERICA | BANK OF AMERICA CC | 11/22/2023 | BANK OF AMERICA CC | | | 0.00 | 0.00 | 0.00 | -1,500.00 |
| BAPUALMONDS | BAPU ALMOND CO. | 1/4/2023 | Order PO105340 | | 2022-2574 | 0.00 | 0.00 | 0.00 | 21,764.00 |
| BAPUALMONDS | BAPU ALMOND CO. | 5/26/2023 | Order PO105446 | | 2022-2665 | 0.00 | 0.00 | 0.00 | 38,600.00 |
| BAPUALMONDS | BAPU ALMOND CO. | 9/12/2023 | Order PO105595 | | 2022-2768 | 0.00 | 0.00 | 0.00 | 38,503.50 |
| BAPUALMONDS | BAPU ALMOND CO. | 11/29/2023 | Order PO105667 | | 2023-2865 | 0.00 | 0.00 | 0.00 | 36,000.00 |
| BAPUALMONDS | BAPU ALMOND CO. | 4/17/2024 | Order PO105775 | | 2023-2973 | 0.00 | 0.00 | 36,000.00 | 0.00 |
| BELLFLAVORSAND | BELL FLAVORS & FRAGRANCES | 9/19/2023 | Order PO105573 | CIN016703 | | 0.00 | 0.00 | 0.00 | 179.62 |
| BELLFLAVORSAND | BELL FLAVORS & FRAGRANCES | 9/22/2023 | Order PO105576 | CIN016750 | | 0.00 | 0.00 | 0.00 | 1,581.22 |
| BELLFLAVORSAND | BELL FLAVORS & FRAGRANCES | 11/21/2023 | Order PO105633 | CIN019492 | | 0.00 | 0.00 | 0.00 | 1,219.94 |
| BELLFLAVORSAND | BELL FLAVORS & FRAGRANCES | 12/21/2023 | Order PO105664 | CIN020897 | | 0.00 | 0.00 | 0.00 | 1,954.33 |
| BELLFLAVORSAND | BELL FLAVORS & FRAGRANCES | 2/19/2024 | Order PO105709 | CIN033301 | | 0.00 | 0.00 | 0.00 | 2,244.35 |
| BIOTRAX | BIOTRAX | 4/25/2024 | BIOTRAX | | | 0.00 | 0.00 | -324.35 | 0.00 |
| BLOMMERCHOCO | CHOCOLATE WHOLESALE STORE | 4/1/2023 | Order PO105754 | 5065 | | 0.00 | 0.00 | 1,292.88 | 0.00 |
| BONSALESMARKET | BON SALES & MARKETING | 12/31/2023 | Invoice UPI014574 | UPI014574 | | 0.00 | 0.00 | 0.00 | 7,178.93 |

**Aged Accounts Payable**
YZ Live

| Vendor | Vendor Name | Reference | Date / Description | Amount | | | | |
|---|---|---|---|---|---|---|---|---|
| BPIEQUIPMENT | BPI EQUIPMENT INC | 15090 | 9/8/2023 Invoice UPI014740 | 431.00 | 0.00 | 0.00 | 0.00 | 431.00 |
| BPIEQUIPMENT | BPI EQUIPMENT INC | 15154 | 1/24/2024 Invoice UPI014741 | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 |
| BPIEQUIPMENT | BPI EQUIPMENT INC | | 4/16/2024 BPI EQUIPMENT INC | -295.00 | 0.00 | 0.00 | -295.00 | 0.00 |
| BRENNTAG | BRENNTAG | 5610668-00 | 3/11/2024 Order PO105759 | 642.00 | 0.00 | 0.00 | 0.00 | 642.00 |
| BRIGHTHOUSELIFE | BRIGHTHOUSE | 2122859572IA5ONS0624 | 4/16/2024 Invoice UPI014716 | 524.17 | 0.00 | 0.00 | 524.17 | 0.00 |
| CITYMAUMEE-UTI | CITY OF MAUMEE - UTILITIES | | 4/22/2024 CITY OF MAUMEE - UTILITIES | -89.00 | 0.00 | 0.00 | -89.00 | 0.00 |
| COLUMBIAGAS | COLUMBIA GAS | Mar-24 | 3/18/2024 Invoice UPI014755 | 752.00 | 0.00 | 0.00 | 0.00 | 752.00 |
| COLUMBIAGAS | COLUMBIA GAS | | 3/18/2024 COLUMBIA GAS | -752.00 | 0.00 | 0.00 | 0.00 | -752.00 |
| COLUMBIAGAS | COLUMBIA GAS | | 5/21/2024 COLUMBIA GAS | -2,086.33 | 0.00 | -2,086.33 | 0.00 | 0.00 |
| COMPLETEREFRIG | COMPLETE REFRIGERATION LLC | 85906 | 1/11/2024 Invoice UPI014545 | 287.06 | 0.00 | 0.00 | 0.00 | 287.06 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-108337 | 8/24/2023 Order PO105542 | 441.00 | 0.00 | 0.00 | 0.00 | 441.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-108426 | 8/31/2023 Order PO105554 | 2,184.00 | 0.00 | 0.00 | 0.00 | 2,184.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-108447 | 9/7/2023 Order PO105564 | 2,016.00 | 0.00 | 0.00 | 0.00 | 2,016.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-108633 | 9/21/2023 Order PO105585 | 2,016.00 | 0.00 | 0.00 | 0.00 | 2,016.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-108725 | 9/28/2023 Order PO105594 | 2,016.00 | 0.00 | 0.00 | 0.00 | 2,016.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-108792 | 10/6/2023 Order PO105601 | 1,747.20 | 0.00 | 0.00 | 0.00 | 1,747.20 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-108843 | 10/12/2023 Order PO105608 | 1,209.60 | 0.00 | 0.00 | 0.00 | 1,209.60 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-109199 | 11/16/2023 Order PO105638 | 1,236.00 | 0.00 | 0.00 | 0.00 | 1,236.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-109282 | 11/22/2023 Order PO105646 | 2,317.50 | 0.00 | 0.00 | 0.00 | 2,317.50 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-109332 | 11/30/2023 Order PO105650 | 2,317.50 | 0.00 | 0.00 | 0.00 | 2,317.50 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-109558 | 12/20/2023 Order PO105677 | 1,854.00 | 0.00 | 0.00 | 0.00 | 1,854.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-109605 | 12/28/2023 Order PO105686 | 1,482.75 | 0.00 | 0.00 | 0.00 | 1,482.75 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-109670 | 1/4/2024 Order PO105692 | 4,935.00 | 0.00 | 0.00 | 0.00 | 4,935.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-109434 | 1/31/2024 Order PO105658 | 1,545.00 | 0.00 | 0.00 | 0.00 | 1,545.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110003 | 2/1/2024 Order PO105721 | 1,584.00 | 0.00 | 0.00 | 0.00 | 1,584.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-109900 | 2/8/2024 Order PO105715 | 1,392.00 | 0.00 | 0.00 | 0.00 | 1,392.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110073 | 2/15/2024 Order PO105733 | 1,596.00 | 0.00 | 0.00 | 0.00 | 1,596.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110161 | 2/29/2024 Order PO105748 | 1,596.00 | 0.00 | 0.00 | 0.00 | 1,596.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110224 | 3/7/2024 Order PO105757 | 3,048.00 | 0.00 | 0.00 | 0.00 | 3,048.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110301 | 3/14/2024 Order PO105764 | 2,214.00 | 0.00 | 0.00 | 0.00 | 2,214.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110496 | 3/28/2024 Order PO105776 | 841.80 | 0.00 | 0.00 | 0.00 | 841.80 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 3/29/2024 CRYSTAL LAKE LLC | -1,341.80 | 0.00 | 0.00 | 0.00 | -1,341.80 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 4/1/2024 CRYSTAL LAKE LLC | -1,500.00 | 0.00 | 0.00 | -1,500.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 4/3/2024 CRYSTAL LAKE LLC | -428.00 | 0.00 | 0.00 | -428.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110553 | 4/4/2024 Order PO105783 | 1,428.00 | 0.00 | 0.00 | 1,428.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 4/8/2024 CRYSTAL LAKE LLC | -2,500.00 | 0.00 | 0.00 | -2,500.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110601 | 4/11/2024 Order PO105787 | 2,066.40 | 0.00 | 0.00 | 2,066.40 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110847 | 5/2/2024 Order PO105800 | 887.70 | 0.00 | 887.70 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 5/6/2024 CRYSTAL LAKE LLC | -1,000.00 | 0.00 | -1,000.00 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-110959 | 5/13/2024 Order PO105807 | 3,604.80 | 0.00 | 3,604.80 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 5/14/2024 CRYSTAL LAKE LLC | -1,500.00 | 0.00 | -1,500.00 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 5/18/2024 CRYSTAL LAKE LLC | -5,700.00 | 0.00 | -5,700.00 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | 02-111157 | 5/29/2024 Order PO105820 | 2,468.40 | 0.00 | 2,468.40 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 6/3/2024 CRYSTAL LAKE LLC | -1,800.00 | -1,800.00 | 0.00 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 6/10/2024 CRYSTAL LAKE LLC | -1,782.00 | -1,782.00 | 0.00 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 6/17/2024 CRYSTAL LAKE LLC | -1,000.00 | -1,000.00 | 0.00 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 6/18/2024 CRYSTAL LAKE LLC | -1,212.00 | -1,212.00 | 0.00 | 0.00 | 0.00 |
| CRYSTALLAKE | CRYSTAL LAKE LLC | | 6/24/2024 CRYSTAL LAKE LLC | -1,303.50 | -1,303.50 | 0.00 | 0.00 | 0.00 |
| DEMARCO&ASSOC | DEMARCO & ASSOCIATES LLC | | 12/1/2023 DEMARCO & ASSOCIATES LLC | -1,860.00 | 0.00 | 0.00 | 0.00 | -1,860.00 |
| DEMARCO&ASSOC | DEMARCO & ASSOCIATES LLC | 17110 | 1/31/2024 Invoice UPI014750 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |

| Vendor Code | Vendor Name | Transaction | Reference | Balance | | | | |
|---|---|---|---|---|---|---|---|---|
| DETROITFORMING | DETROIT FORMING, INC. | 1/1/2024 Order PO105513 | SINV14871 | 5,413.26 | 0.00 | 0.00 | 0.00 | 5,413.26 |
| DILLERANDRICE | DILLER AND RICE | 4/9/2024 Order PO105513 | | -2,000.00 | 0.00 | 0.00 | -2,000.00 | 0.00 |
| DILLERANDRICE | DILLER AND RICE | 5/30/2024 Order PO105513 | | -1,500.00 | 0.00 | -1,500.00 | 0.00 | 0.00 |
| DILLERANDRICE | DILLER AND RICE | 5/30/2024 Order PO105513 | | -1,500.00 | 0.00 | -1,500.00 | 0.00 | 0.00 |
| ESTESEXPRESSLINE | ESTES EXPRESS LINES | 4/4/2024 Invoice UPI014787 | 092-1781902 | 420.44 | 0.00 | 0.00 | 420.44 | 0.00 |
| ESTESEXPRESSLINE | ESTES EXPRESS LINES | 4/4/2024 Invoice UPI014788 | 092-1781901 | 561.14 | 0.00 | 0.00 | 561.14 | 0.00 |
| ESTESEXPRESSLINE | ESTES EXPRESS LINES | 4/18/2024 Invoice UPI014790 | 092-1781904 | 330.98 | 0.00 | 0.00 | 330.98 | 0.00 |
| ESTESEXPRESSLINE | ESTES EXPRESS LINES | 4/18/2024 Invoice UPI014791 | 092-1781905 | 290.85 | 0.00 | 0.00 | 290.85 | 0.00 |
| ESTESEXPRESSLINE | ESTES EXPRESS LINES | 5/28/2024 Invoice UPI014786 | 092-1781903 | 715.19 | 0.00 | 715.19 | 0.00 | 0.00 |
| ESTESEXPRESSLINE | ESTES EXPRESS LINES | 5/28/2024 Invoice UPI014789 | 213-0808365 | 4,084.00 | 0.00 | 4,084.00 | 0.00 | 0.00 |
| FEDEX | FEDEX | 3/8/2024 Invoice UPI014635 | 8-401-13831 | 355.74 | 0.00 | 0.00 | 0.00 | 355.74 |
| FEDEX | FEDEX | 3/12/2024 FEDEX | | -355.74 | 0.00 | 0.00 | 0.00 | -355.74 |
| FEDEX | FEDEX | 5/30/2024 FEDEX | | -1,008.18 | 0.00 | -1,008.18 | 0.00 | 0.00 |
| FEDEXFREIGHT | FED EX FREIGHT | 3/7/2024 Invoice UPI014688 | 6220061256 | 363.57 | 0.00 | 0.00 | 0.00 | 363.57 |
| FEDEXFREIGHT | FED EX FREIGHT | 4/30/2024 Invoice UPI014762 | 6220061256-1 | 1,977.89 | 0.00 | 1,977.89 | 0.00 | 0.00 |
| FIACARDSVC | HUNTINGTON FIA CARD SERVICES | 11/1/2023 Invoice UPI014569 | Nov-23 | 27.45 | 0.00 | 0.00 | 0.00 | 27.45 |
| FIACARDSVC | HUNTINGTON FIA CARD SERVICES | 12/1/2023 Invoice UPI014570 | Dec-23 | 1,394.65 | 0.00 | 0.00 | 0.00 | 1,394.65 |
| FIACARDSVC | HUNTINGTON FIA CARD SERVICES | 12/22/2023 HUNTINGTON FIA CARD SERVICES | | -15,000.00 | 0.00 | 0.00 | 0.00 | -15,000.00 |
| FIACARDSVC | HUNTINGTON FIA CARD SERVICES | 1/10/2024 HUNTINGTON FIA CARD SERVICES | | 15,000.00 | 0.00 | 0.00 | 0.00 | 15,000.00 |
| FOREMOST | FOREMOST | 4/1/2023 Order PO105389 | 1108406 | 871.93 | 0.00 | 0.00 | 0.00 | 871.93 |
| FOREMOST | FOREMOST | 4/27/2023 Order PO105349 | 1109170 | 2,643.89 | 0.00 | 0.00 | 0.00 | 2,643.89 |
| FOREMOST | FOREMOST | 5/5/2023 Order PO104182 | 100251664 | 216.26 | 0.00 | 0.00 | 0.00 | 216.26 |
| GRACEIMAGING | GRACE IMAGING LLC | 9/18/2023 Invoice UPI014358 | 25300 | 1,268.95 | 0.00 | 0.00 | 0.00 | 1,268.95 |
| GRAINGER | W W GRAINGER, INC. | 5/1/2024 Invoice UPI014768 | 9086198679 | 41.12 | 0.00 | 41.12 | 0.00 | 0.00 |
| GREATLAKESSCIEN | GREAT LAKES SCIENTIFIC, INC | 2/2/2024 Invoice UPI014769 | 40126 | 273.00 | 0.00 | 0.00 | 0.00 | 273.00 |
| GREATLAKESSCIEN | GREAT LAKES SCIENTIFIC, INC | 2/23/2024 Invoice UPI014642 | 40331 | 146.00 | 0.00 | 0.00 | 0.00 | 146.00 |
| GROTE | GROTE COMPANY, INC | 4/1/2024 Order PO105781 | 73060 | 456.50 | 0.00 | 0.00 | 456.50 | 0.00 |
| GROTE | GROTE COMPANY, INC | 5/14/2024 Order PO105809 | 73809 | 456.50 | 0.00 | 456.50 | 0.00 | 0.00 |
| HOBARTCORP | HOBART CORPORATION | 2/1/2024 Invoice UPI014644 | 35875285 | 512.67 | 0.00 | 0.00 | 0.00 | 512.67 |
| HYGIENA | HYGIENA | 8/10/2022 Invoice UPI014718 | HLSI387825 | 289.71 | 0.00 | 0.00 | 0.00 | 289.71 |
| HYGIENA | HYGIENA | 6/12/2023 Invoice UPI014719 | HLSI425427 | 357.95 | 0.00 | 357.95 | 0.00 | 0.00 |
| IMAGEGRP | IMAGE GROUP | 2/1/2024 Invoice UPI014646 | INV1098047 | 397.12 | 0.00 | 0.00 | 0.00 | 397.12 |
| IMAGEGRP | IMAGE GROUP | 2/14/2024 Invoice UPI014765 | 1100489 | 267.66 | 0.00 | 0.00 | 0.00 | 267.66 |
| INGERSOLLRAND | INGERSOLL RAND AIR CENTERS | 11/1/2023 Invoice UPI014472 | 31078962 | 2,354.89 | 0.00 | 0.00 | 0.00 | 2,354.89 |
| INGERSOLLRAND | INGERSOLL RAND AIR CENTERS | 2/18/2024 Invoice UPI014640 | 31117961 | 2,354.89 | 0.00 | 0.00 | 0.00 | 2,354.89 |
| JONES&HENRYLAB | Jones & Henry Laboratories Inc | 11/10/2022 Invoice UPI013729 | 210425 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 |
| JONES&HENRYLAB | Jones & Henry Laboratories Inc | 8/2/2023 Invoice UPI014300 | 215116 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| JONES&HENRYLAB | Jones & Henry Laboratories Inc | 2/26/2024 Invoice UPI014641 | 218300 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| KELLERMEYER | KELLERMEYER | 3/15/2023 Invoice UPI013959 | 6785401-00 | 84.22 | 0.00 | 0.00 | 0.00 | 84.22 |
| KELLERMEYER | KELLERMEYER | 10/1/2023 Invoice UPI014346 | 6022860-00 | 103.27 | 0.00 | 0.00 | 0.00 | 103.27 |
| LANLYCO | THE LANLY COMPANY | 1/31/2024 Order PO105698 | 37304 | 1,151.78 | 0.00 | 0.00 | 0.00 | 1,151.78 |
| LIONRAISINS | LION RAISINS, INC | 2/13/2024 Order PO105718 | 183495 | 3,769.00 | 0.00 | 0.00 | 0.00 | 3,769.00 |
| LIPARIFOODS | LIPARI FOODS | 4/9/2024 Order PO105789 | 1048707 | 401.09 | 0.00 | 0.00 | 401.09 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 4/15/2024 Order PO105795 | 1073576 | 971.25 | 0.00 | 0.00 | 971.25 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 4/29/2024 LIPARI FOODS | | -2,000.00 | 0.00 | 0.00 | -2,000.00 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 4/30/2024 Order PO105802 | 1141454 | 561.86 | 0.00 | 0.00 | 561.86 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 5/7/2024 Order PO105810 | 1173419 | 626.07 | 0.00 | 626.07 | 0.00 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 5/10/2024 Order PO105811 | 1191981 | 552.08 | 0.00 | 552.08 | 0.00 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 5/16/2024 LIPARI FOODS | | -1,200.00 | 0.00 | -1,200.00 | 0.00 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 5/31/2024 Order PO105832 | 1284186 | 709.81 | 709.81 | 0.00 | 0.00 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 5/31/2024 Order PO105832 | 1284186/A | 286.60 | 286.60 | 0.00 | 0.00 | 0.00 |

| Code | Name | Date | Reference | Number | Amount | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| LIPARIFOODS | LIPARI FOODS | 6/7/2024 | Order PO105838 | 1316135 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 6/7/2024 | Order PO105838 | 1327268 | 382.95 | 0.00 | 0.00 | 382.95 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 6/11/2024 | Order PO105845 | 1335476 | 146.81 | 0.00 | 0.00 | 146.81 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 6/18/2024 | Order PO105853 | 1368436 | 682.45 | 0.00 | 0.00 | 682.45 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | 6/25/2024 | Order PO105859 | 1401042 | 1,740.28 | 0.00 | 0.00 | 1,740.28 | 0.00 |
| LIPARIFOODS | LIPARI FOODS | | | | 1,202.09 | 0.00 | 0.00 | 1,202.09 | 0.00 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 7/24/2023 | Invoice UPI014329 | 1536901 | 90.64 | 0.00 | 0.00 | 90.64 | 90.64 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 7/27/2023 | Invoice UPI014330 | 1538695 | 160.00 | 0.00 | 0.00 | 160.00 | 160.00 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 8/10/2023 | Invoice UPI014331 | 1544090 | 1,351.54 | 0.00 | 0.00 | 1,351.54 | 1,351.54 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 8/10/2023 | Invoice UPI014332 | 1544250 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 8/29/2023 | Invoice UPI014271 | 1551227 | 1,704.34 | 0.00 | 0.00 | 1,704.34 | 1,704.34 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 8/29/2023 | Invoice UPI014272 | 1551225 | 315.19 | 0.00 | 0.00 | 315.19 | 315.19 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 8/31/2023 | Invoice UPI014273 | 1552986 | 393.87 | 0.00 | 0.00 | 393.87 | 393.87 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 8/31/2023 | Invoice UPI014274 | 1552698 | 443.40 | 0.00 | 0.00 | 443.40 | 443.40 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 8/31/2023 | Invoice UPI014275 | 1552607 | 256.27 | 0.00 | 0.00 | 256.27 | 256.27 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 8/31/2023 | Invoice UPI014333 | 1552473 | 648.25 | 0.00 | 0.00 | 648.25 | 648.25 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/1/2023 | Invoice UPI014334 | 1553502 | 1,354.52 | 0.00 | 0.00 | 1,354.52 | 1,354.52 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/6/2023 | Invoice UPI014276 | 1553527 | 563.10 | 0.00 | 0.00 | 563.10 | 563.10 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/7/2023 | Invoice UPI014335 | 1554515 | 369.86 | 0.00 | 0.00 | 369.86 | 369.86 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/7/2023 | Invoice UPI014277 | 1554771 | 446.53 | 0.00 | 0.00 | 446.53 | 446.53 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/7/2023 | Invoice UPI014278 | 1554874 | 255.12 | 0.00 | 0.00 | 255.12 | 255.12 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/12/2023 | Invoice UPI014336 | 1556457 | 1,440.00 | 0.00 | 0.00 | 1,440.00 | 1,440.00 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/12/2023 | Invoice UPI014337 | 1556476 | 386.83 | 0.00 | 0.00 | 386.83 | 386.83 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/12/2023 | Invoice UPI014338 | 446663745-002 / 1557038 | 386.83 | 0.00 | 0.00 | 386.83 | 386.83 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/13/2023 | Invoice UPI014339 | 1558110 | 1,166.03 | 0.00 | 0.00 | 1,166.03 | 1,166.03 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/15/2023 | Invoice UPI014340 | 1558205 | 212.99 | 0.00 | 0.00 | 212.99 | 212.99 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/20/2023 | Invoice UPI014341 | 1560771 | 1,171.69 | 0.00 | 0.00 | 1,171.69 | 1,171.69 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/22/2023 | Invoice UPI014342 | 1560887 | 369.01 | 0.00 | 0.00 | 369.01 | 369.01 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/22/2023 | Invoice UPI014369 | 1561688 | 999.75 | 0.00 | 0.00 | 999.75 | 999.75 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/25/2023 | Invoice UPI014370 | 1562015 | 299.11 | 0.00 | 0.00 | 299.11 | 299.11 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/26/2023 | Invoice UPI014371 | 1562326 | 398.03 | 0.00 | 0.00 | 398.03 | 398.03 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/26/2023 | Invoice UPI014372 | 1562572 | 2,800.00 | 0.00 | 0.00 | 2,800.00 | 2,800.00 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/26/2023 | Invoice UPI014373 | 1563468 | 1,726.51 | 0.00 | 0.00 | 1,726.51 | 1,726.51 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/28/2023 | Invoice UPI014375 | 1563849 | 373.32 | 0.00 | 0.00 | 373.32 | 373.32 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/29/2023 | Invoice UPI014376 | 1564429 | 207.05 | 0.00 | 0.00 | 207.05 | 207.05 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 9/29/2023 | Invoice UPI014377 | 1565626 | 320.06 | 0.00 | 0.00 | 320.06 | 320.06 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 10/3/2023 | Invoice UPI014378 | 1567144 | 375.25 | 0.00 | 0.00 | 375.25 | 375.25 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 10/6/2023 | Invoice UPI014379 | 1568781 | 401.23 | 0.00 | 0.00 | 401.23 | 401.23 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 10/11/2023 | Invoice UPI014380 | 1569718 | 579.80 | 0.00 | 0.00 | 579.80 | 579.80 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 10/12/2023 | Invoice UPI014381 | 1562754 | 603.80 | 0.00 | 0.00 | 603.80 | 603.80 |
| LOGISTICSFREIGHT | LOGISTICS FREIGHT SOLUTIONS INC | 11/2/2023 | Invoice UPI014374 | | 1,223.02 | 0.00 | 0.00 | 1,223.02 | 1,223.02 |
| LOGISTICSUNLIMI | LOGISTICS UNLIMITED PALLETS LLC | 3/4/2024 | Order PO105673 | 17409 | 900.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| LOGISTICSUNLIMI | LOGISTICS UNLIMITED PALLETS LLC | 3/11/2024 | Order PO105761 | 17420 | 900.00 | 0.00 | 0.00 | 900.00 | 900.00 |
| LOWESADVANCEW | LOWE'S BUILDING SERVICES | 2/6/2024 | Invoice UPI013956 | 86266` / 86499 | 27.10 | 0.00 | 0.00 | 27.10 | 27.10 |
| LOWESADVANCEW | LOWE'S BUILDING SERVICES | 2/1/2024 | Invoice UPI014645 | | 27.10 | 0.00 | 0.00 | 27.10 | 27.10 |
| LOWESADVANCEW | LOWE'S BUILDING SERVICES | 2/29/2024 | Invoice UPI014767 | 89653 | 27.10 | 0.00 | 0.00 | 27.10 | 27.10 |
| MEDURIFARMS | MEDURI FARMS | 12/29/2023 | Order PO105653 | IN-085527 | 6,460.73 | 0.00 | -6,460.73 | 0.00 | 6,460.73 |
| MEDURIFARMS | MEDURI FARMS | 4/1/2024 | MEDURI FARMS | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MIAMIINDUSTRIA | MIAMI INDUSTRIAL TRUCKS | 2/28/2023 | Invoice UPI013950 | 31059351 | 46.98 | 0.00 | 0.00 | 46.98 | 46.98 |
| MIAMIINDUSTRIA | MIAMI INDUSTRIAL TRUCKS | 3/27/2023 | Invoice UPI014019 | 41029061 | 76.34 | 0.00 | 0.00 | 76.34 | 76.34 |
| MIAMIINDUSTRIA | MIAMI INDUSTRIAL TRUCKS | 1/1/2024 | Invoice UPI014588 | 31062995 | 46.98 | 0.00 | 0.00 | 46.98 | 46.98 |
| MIAMIINDUSTRIA | MIAMI INDUSTRIAL TRUCKS | 1/1/2024 | Invoice UPI014589 | 41030319 | 137.84 | 0.00 | 0.00 | 137.84 | 137.84 |

| Vendor ID | Vendor Name | Date / Document | Reference | Amount | Aging 1 | Aging 2 | Aging 3 | Aging 4 |
|---|---|---|---|---|---|---|---|---|
| MIAMIINDUSTRI | MIAMI INDUSTRIAL TRUCKS | 1/1/2024 Invoice UPI014590 | 41030318 | 137.84 | 0.00 | 0.00 | 0.00 | 137.84 |
| MIAMIINDUSTRI | MIAMI INDUSTRIAL TRUCKS | 1/1/2024 Invoice UPI014591 | 42010338 | 721.93 | 0.00 | 0.00 | 0.00 | 721.93 |
| MIAMIINDUSTRI | MIAMI INDUSTRIAL TRUCKS | 1/1/2024 Invoice UPI014771 | 41031052 | 234.90 | 0.00 | 0.00 | 0.00 | 234.90 |
| MIAMIINDUSTRI | MIAMI INDUSTRIAL TRUCKS | 1/1/2024 Invoice UPI014773 | 42010394 | 678.83 | 0.00 | 0.00 | 0.00 | 678.83 |
| MIAMIINDUSTRI | MIAMI INDUSTRIAL TRUCKS | 1/18/2024 Invoice UPI014772 | 41031219 | 137.84 | 0.00 | 0.00 | 0.00 | 137.84 |
| MIAMIINDUSTRI | MIAMI INDUSTRIAL TRUCKS | 1/31/2024 Invoice UPI014770 | 41029680 | 137.84 | 0.00 | 0.00 | 0.00 | 137.84 |
| MIAMIINDUSTRI | MIAMI INDUSTRIAL TRUCKS | 2/23/2024 Invoice UPI014774 | 31067660 | 46.98 | 0.00 | 0.00 | 0.00 | 46.98 |
| MORIARTYMACHI | MORIARTY MACHINERY AND SUPPLY | 10/25/2023 Order PO105612 | 50325 | 402.45 | 0.00 | 0.00 | 0.00 | 402.45 |
| MORIARTYMACHI | MORIARTY MACHINERY AND SUPPLY | 12/5/2023 Order PO105656 | 51609 | 321.63 | 0.00 | 0.00 | 0.00 | 321.63 |
| MORIARTYMACHI | MORIARTY MACHINERY AND SUPPLY | 3/18/2024 Order PO105766 | 1621 | 321.63 | 0.00 | 0.00 | 0.00 | 321.63 |
| MORIARTYMACHI | MORIARTY MACHINERY AND SUPPLY | 4/1/2024 Order PO105444 | 44877 | 506.43 | 0.00 | 0.00 | 506.43 | 0.00 |
| MORIARTYMACHI | MORIARTY MACHINERY AND SUPPLY | 5/1/2024 Order PO105803 | 6431 | 343.08 | 0.00 | 343.08 | 0.00 | 0.00 |
| MORIARTYMACHI | MORIARTY MACHINERY AND SUPPLY | 5/23/2024 Order PO105818 | 8001 | 140.08 | 0.00 | 140.08 | 0.00 | 0.00 |
| MORIARTYMACHI | MORIARTY MACHINERY AND SUPPLY | 5/23/2024 Order PO105830 | 8002 | 214.42 | 0.00 | 214.42 | 0.00 | 0.00 |
| NETWORKLAWN | NETWORK LAWN & LANDSCAPE INC | 8/1/2023 Invoice UPI014185 | Jul-23 | 419.49 | 0.00 | 0.00 | 0.00 | 419.49 |
| NETWORKLAWN | NETWORK LAWN & LANDSCAPE INC | 9/29/2023 Invoice UPI014498 | Aug-23 | 407.70 | 0.00 | 0.00 | 0.00 | 407.70 |
| NETWORKLAWN | NETWORK LAWN & LANDSCAPE INC | 9/29/2023 Invoice UPI014500 | Sep-23 | 517.95 | 0.00 | 0.00 | 0.00 | 517.95 |
| NETWORKLAWN | NETWORK LAWN & LANDSCAPE INC | 10/31/2023 Invoice UPI014501 | Oct-23 | 421.58 | 0.00 | 0.00 | 0.00 | 421.58 |
| NETWORKLAWN | NETWORK LAWN & LANDSCAPE INC | 11/29/2023 Invoice UPI014603 | Dec-23 | 120.57 | 0.00 | 0.00 | 0.00 | 120.57 |
| NETWORKLAWN | NETWORK LAWN & LANDSCAPE INC | 11/30/2023 Invoice UPI014502 | Nov-23 | 547.18 | 0.00 | 0.00 | 0.00 | 547.18 |
| NETWORKLAWN | NETWORK LAWN & LANDSCAPE INC | 4/19/2024 Invoice UPI014766 | | 2,386.51 | 0.00 | 0.00 | 2,386.51 | 0.00 |
| NONNIS | NONNI'S | JAN - APRIL 2024 - 06.14.24 CLUB R&D - 06.14.24 | | 2,249.90 | 2,249.90 | 0.00 | 0.00 | 0.00 |
| OHIODEPTAGR | TREASURER STATE OF OHIO | 6/17/2024 Invoice UPI014797 | 62023 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 |
| OLDDOMINIONFRE | OLD DOMINION FREIGHT LINE, INC | 5/7/2024 Invoice UPI014310 | | -465.43 | 0.00 | -465.43 | 0.00 | 0.00 |
| ORKINPEST | ORKIN PEST CONTROL | 2/1/2024 Invoice UPI014680 | 251888158 | 113.13 | 0.00 | 0.00 | 0.00 | 113.13 |
| ORKINPEST | ORKIN PEST CONTROL | 2/1/2024 Invoice UPI014681 | 253420175 | 113.13 | 0.00 | 0.00 | 0.00 | 113.13 |
| ORKINPEST | ORKIN PEST CONTROL | 2/1/2024 Invoice UPI014682 | 253420176 | 113.13 | 0.00 | 0.00 | 0.00 | 113.13 |
| ORKINPEST | ORKIN PEST CONTROL | 2/6/2024 Invoice UPI014683 | 254795906 | 113.13 | 0.00 | 0.00 | 0.00 | 113.13 |
| ORKINPEST | ORKIN PEST CONTROL | 2/20/2024 Invoice UPI014684 | 254795907 | 113.13 | 0.00 | 0.00 | 0.00 | 113.13 |
| ORKINPEST | ORKIN PEST CONTROL | 3/5/2024 Invoice UPI014743 | 256203224 | 129.29 | 0.00 | 0.00 | 0.00 | 129.29 |
| ORKINPEST | ORKIN PEST CONTROL | 3/19/2024 Invoice UPI014744 | 256203164 | 129.29 | 0.00 | 0.00 | 0.00 | 129.29 |
| ORKINPEST | ORKIN PEST CONTROL | 4/2/2024 Invoice UPI014745 | 257533594 | 129.29 | 0.00 | 0.00 | 129.29 | 0.00 |
| ORTHODOXUNION | ORTHODOX UNION | 8/2/2022 Invoice UP013548 | K512209 | 58.75 | 0.00 | 0.00 | 0.00 | 58.75 |
| ORTHODOXUNION | ORTHODOX UNION | 2/1/2023 Invoice UP013897 | 524008 | 5,617.50 | 0.00 | 0.00 | 0.00 | 5,617.50 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 9/19/2023 Invoice UPI014311 | 223520 | 1,472.03 | 0.00 | 0.00 | 0.00 | 1,472.03 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 9/30/2023 Invoice UPI014306 | 223671 | 166.68 | 0.00 | 0.00 | 0.00 | 166.68 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 10/18/2023 Invoice UPI014360 | 223889 | 7,800.80 | 0.00 | 0.00 | 0.00 | 7,800.80 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 10/30/2023 Invoice UPI014365 | 223969 | 8,963.96 | 0.00 | 0.00 | 0.00 | 8,963.96 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 11/1/2023 Invoice UPI014364 | 223968 | 166.68 | 0.00 | 0.00 | 0.00 | 166.68 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 11/15/2023 Invoice UPI014421 | 224184 | 7,949.72 | 0.00 | 0.00 | 0.00 | 7,949.72 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 12/1/2023 Invoice UPI014435 | 224477 | 7,713.60 | 0.00 | 0.00 | 0.00 | 7,713.60 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 12/11/2023 Invoice UPI014496 | 224631 | 166.68 | 0.00 | 0.00 | 0.00 | 166.68 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 12/13/2023 Invoice UPI014504 | 1134430 | 8,392.28 | 0.00 | 0.00 | 0.00 | 8,392.28 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 1/2/2024 Invoice UPI014612 | 224854 | 166.68 | 0.00 | 0.00 | 0.00 | 166.68 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 2/1/2024 Invoice UPI014613 | 225108 | 166.68 | 0.00 | 0.00 | 0.00 | 166.68 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 2/5/2024 Invoice UPI014604 | 225187 | 6,551.18 | 0.00 | 0.00 | 0.00 | 6,551.18 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 2/9/2024 PHOENIX SERVICES INC | 225321 | -42.76 | 0.00 | 0.00 | 0.00 | -42.76 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 2/19/2024 Invoice UPI014637 | 225476 | 7,926.80 | 0.00 | 0.00 | 0.00 | 7,926.80 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 3/5/2024 Invoice UPI014706 | 225476 | 166.68 | 0.00 | 0.00 | 0.00 | 166.68 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 3/27/2024 PHOENIX SERVICES INC | 225743 | 166.68 | 0.00 | 0.00 | 166.68 | 0.00 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 3/27/2024 PHOENIX SERVICES INC | 225743 | -5,307.53 | 0.00 | 0.00 | -5,307.53 | 0.00 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 4/1/2024 Invoice UPI014726 | 225743 | 166.68 | 0.00 | 0.00 | 166.68 | 0.00 |

| Code | Vendor | Date / Description | Invoice | Ref | | | | | | |
|---|---|---|---|---|--:|--:|--:|--:|--:|--:|
| PHOENIXSVCS | PHOENIX SERVICES INC | 4/8/2024 Invoice UPI014775 | | 225962 | -8,598.61 | 0.00 | 0.00 | 0.00 | -8,598.61 | 0.00 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 5/1/2024 Invoice UPI014800 | | 226346 | 214.67 | 214.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 6/10/2024 Invoice UPI014807 | | | 166.68 | 0.00 | 166.68 | 0.00 | 0.00 | 0.00 |
| PHOENIXSVCS | PHOENIX SERVICES INC | 6/25/2024 Invoice UPI014807 | | 226803 | 10,105.25 | 0.00 | 10,105.25 | 0.00 | 0.00 | 0.00 |
| PIGOTTLTD | Pigott, LTD | 2/1/2024 Invoice UPI014751 | 6865 - FEB | | 2,257.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,257.35 |
| PIGOTTLTD | Pigott, LTD | 3/1/2024 Invoice UPI014752 | 6865 - MARCH | | 2,757.35 | 0.00 | 0.00 | 0.00 | 0.00 | 2,757.35 |
| PIGOTTLTD | Pigott, LTD | 4/1/2024 Invoice UPI014753 | 6865 - APR | | 2,757.35 | 2,757.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| PRAIRIESTATE | PRAIRIE STATE IMPRESSIONS PROJAMPAC | 4/19/2024 PRAIRIE STATE IMPRESSIONS PROJAMPAC | | | -2,000.00 | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 |
| PRINCIPALMEDICA | PRINCIPAL MEDICAL | 5/10/2024 PRINCIPAL MEDICAL | | | -206.06 | 0.00 | 0.00 | -206.06 | 0.00 | 0.00 |
| PROVISIONSMARK | PROVISIONS MARKETING GROUP | 11/1/2023 Invoice UPI014399 | | Nov-23 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| QUALITECH | QUALITECH CO | 11/27/2023 Order PO105618 | | | 3,505.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,505.00 |
| QUALITECH | QUALITECH CO | 1/1/2024 Invoice UPI014579 | 6919365-2 | 6919365 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| RELIANCEPROPANI | RELIANCE | 3/25/2024 Invoice UPI014783 | I324-55 | | 25.86 | 0.00 | 25.86 | 0.00 | 0.00 | 25.86 |
| RELIANCEPROPANI | RELIANCE | 4/19/2024 Invoice UPI014785 | 675011682 | | 126.12 | 0.00 | 0.00 | 126.12 | 0.00 | 126.12 |
| RELIANCEPROPANI | RELIANCE | 5/24/2024 Invoice UPI014784 | 1434-60 | | 25.86 | 0.00 | 25.86 | 0.00 | 25.86 | 25.86 |
| RENHILL | RENHILL HR ON DEMAND LLC | 10/27/2023 Invoice UPI014351 | | 5066019 | 853.95 | 0.00 | 0.00 | 0.00 | 0.00 | 853.95 |
| RENHILL | RENHILL HR ON DEMAND LLC | 11/3/2023 Invoice UPI014367 | | 5066192 | 3,770.09 | 0.00 | 0.00 | 0.00 | 0.00 | 3,770.09 |
| RENHILL | RENHILL HR ON DEMAND LLC | 11/17/2023 Invoice UPI014433 | | 5066389 | 1,702.11 | 0.00 | 0.00 | 0.00 | 0.00 | 1,702.11 |
| RENHILL | RENHILL HR ON DEMAND LLC | 11/24/2023 Invoice UPI014434 | | 5066500 | 2,372.87 | 0.00 | 0.00 | 0.00 | 0.00 | 2,372.87 |
| RENHILL | RENHILL HR ON DEMAND LLC | 12/1/2023 Invoice UPI014462 | | 5066569 | 1,155.94 | 0.00 | 0.00 | 0.00 | 0.00 | 1,155.94 |
| RENHILL | RENHILL HR ON DEMAND LLC | 12/8/2023 Invoice UPI014542 | | 5066651 | 2,242.96 | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.96 |
| RENHILL | RENHILL HR ON DEMAND LLC | 12/15/2023 Invoice UPI014503 | | 5066732 | 1,967.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,967.23 |
| RENHILL | RENHILL HR ON DEMAND LLC | 12/22/2023 Invoice UPI014527 | | 5066814 | 3,584.49 | 0.00 | 0.00 | 0.00 | 0.00 | 3,584.49 |
| RENHILL | RENHILL HR ON DEMAND LLC | 12/29/2023 Invoice UPI014543 | | 5066888 | 2,280.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2,280.07 |
| RENHILL | RENHILL HR ON DEMAND LLC | 1/12/2024 Invoice UPI014608 | | 5067044 | 890.81 | 0.00 | 0.00 | 0.00 | 0.00 | 890.81 |
| RENHILL | RENHILL HR ON DEMAND LLC | 1/19/2024 Invoice UPI014606 | | 5067119 | 1,495.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1,495.30 |
| RENHILL | RENHILL HR ON DEMAND LLC | 1/26/2024 Invoice UPI014611 | | 5067194 | 1,983.14 | 0.00 | 0.00 | 0.00 | 0.00 | 1,983.14 |
| RENHILL | RENHILL HR ON DEMAND LLC | 2/2/2024 Invoice UPI014605 | | 5067266 | 1,129.43 | 0.00 | 0.00 | 0.00 | 0.00 | 1,129.43 |
| RENHILL | RENHILL HR ON DEMAND LLC | 2/9/2024 Invoice UPI014705 | | 5067348 | 1,166.55 | 0.00 | 0.00 | 0.00 | 0.00 | 1,166.55 |
| RENHILL | RENHILL HR ON DEMAND LLC | 2/16/2024 Invoice UPI014631 | | 5067425 | 1,463.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,463.49 |
| RENHILL | RENHILL HR ON DEMAND LLC | 2/23/2024 Invoice UPI014704 | | 5067498 | 1,967.23 | 0.00 | 0.00 | 0.00 | 0.00 | 1,967.23 |
| RENHILL | RENHILL HR ON DEMAND LLC | 3/1/2024 Invoice UPI014703 | | 5067645 | 1,378.65 | 0.00 | 0.00 | 0.00 | 0.00 | 1,378.65 |
| RENHILL | RENHILL HR ON DEMAND LLC | 3/15/2024 Invoice UPI014701 | | 5067870 | 1,808.16 | 0.00 | 0.00 | 0.00 | 0.00 | 1,808.16 |
| RENHILL | RENHILL HR ON DEMAND LLC | 3/22/2024 Invoice UPI014722 | | 5067948 | 1,230.17 | 0.00 | 0.00 | 0.00 | 0.00 | 1,230.17 |
| RENHILL | RENHILL HR ON DEMAND LLC | 3/28/2024 Invoice UPI014723 | | 5068038 | 1,824.06 | 0.00 | 0.00 | 0.00 | 0.00 | 1,824.06 |
| RENHILL | RENHILL HR ON DEMAND LLC | 4/12/2024 Invoice UPI014724 | | 5068175 | 1,749.83 | 1,749.83 | 0.00 | 0.00 | 0.00 | 0.00 |
| RENHILL | RENHILL HR ON DEMAND LLC | 4/19/2024 Invoice UPI014725 | | 5068258 | 1,373.34 | 1,373.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| REPUBLICSVCTOLE | REPUBLIC SERVICE OF TOLEDO | 12/1/2023 Order PO105490 | | 355516 | 1,103.08 | 0.00 | 0.00 | 0.00 | 0.00 | 1,103.08 |
| REPUBLICSVCTOLE | REPUBLIC SERVICE OF TOLEDO | 1/8/2024 REPUBLIC SERVICE OF TOLEDO | | Dec-23 | -1,103.08 | 0.00 | 0.00 | 0.00 | 0.00 | -1,103.08 |
| REPUBLICSVCTOLE | REPUBLIC SERVICE OF TOLEDO | 5/2/2024 REPUBLIC SERVICE OF TOLEDO | | | -1,078.61 | -1,078.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| SAFEWAYPACKAGI | OPUS PACKAGING NEW BREMEN | 1/1/2024 Order PO105490 | | | 2,389.23 | 0.00 | 0.00 | 0.00 | 0.00 | 2,389.23 |
| SAFEWAYSHREDDI | SAFEWAY SHREDDING | 12/28/2023 Invoice UPI014594 | | 144731 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 |
| SAFEWAYSHREDDI | SAFEWAY SHREDDING | 1/1/2024 Invoice UPI014592 | | 141766 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 |
| SAFEWAYSHREDDI | SAFEWAY SHREDDING | 1/1/2024 Invoice UPI014593 | | 139468 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 |
| SAFEWAYSHREDDI | SAFEWAY SHREDDING | 3/18/2024 Invoice UPI014713 | | 147069 | 49.95 | 0.00 | 0.00 | 0.00 | 0.00 | 49.95 |
| SANDUSKYPKGING | SANDUSKY PACKAGING CORPORATION | 2/8/2024 Order PO105663 | | 18245 | 6,956.77 | 0.00 | 0.00 | 0.00 | 0.00 | 6,956.77 |
| SANTUCCIASSOCIA | SANTUCCI ASSOCIATES | 1/1/2023 Invoice UPI014073 | UPI014073 | | 2,465.81 | 0.00 | 0.00 | 0.00 | 0.00 | 2,465.81 |
| SANTUCCIASSOCIA | SANTUCCI ASSOCIATES | 4/30/2023 Invoice UPI014074 | UPI014074 | | 803.99 | 0.00 | 0.00 | 0.00 | 0.00 | 803.99 |
| SANTUCCIASSOCIA | SANTUCCI ASSOCIATES | 6/20/2023 Invoice UPI014154 | | 659538 | 272.73 | 0.00 | 0.00 | 0.00 | 0.00 | 272.73 |
| SANTUCCIASSOCIA | SANTUCCI ASSOCIATES | 6/30/2023 Invoice UPI014176 | UPI014176 | | 2,447.99 | 0.00 | 0.00 | 0.00 | 0.00 | 2,447.99 |
| SANTUCCIASSOCIA | SANTUCCI ASSOCIATES | 7/31/2023 Invoice UPI014294 | UPI014294 | | 39.17 | 0.00 | 0.00 | 0.00 | 0.00 | 39.17 |

| Vendor | Date | Description | Reference | | | | | 7/22/2024 |
|---|---|---|---|---|---|---|---|---|
| SANTUCCIASSOCIA SANTUCCI ASSOCIATES | 8/31/2023 | Invoice UPI014297 | UPI014297 | 214.70 | 0.00 | 0.00 | 0.00 | 214.70 |
| SANTUCCIASSOCIA SANTUCCI ASSOCIATES | 9/30/2023 | Invoice UPI014322 | UPI014322 | 1,616.42 | 0.00 | 0.00 | 0.00 | 1,616.42 |
| SANTUCCIASSOCIA SANTUCCI ASSOCIATES | 10/31/2023 | Invoice UPI014420 | UPI014420 | 23.03 | 0.00 | 0.00 | 0.00 | 23.03 |
| SANTUCCIASSOCIA SANTUCCI ASSOCIATES | 1/31/2024 | Invoice UPI014627 | UPI014627 | 1,837.68 | 0.00 | 0.00 | 0.00 | 1,837.68 |
| SANTUCCIASSOCIA SANTUCCI ASSOCIATES | 2/29/2024 | Invoice UPI014695 | UPI014695 | 786.35 | 0.00 | 0.00 | 0.00 | 786.35 |
| SANTUCCIASSOCIA SANTUCCI ASSOCIATES | 3/31/2024 | Invoice UPI014742 | UPI014742 | 602.72 | 0.00 | 0.00 | 0.00 | 602.72 |
| SCHNEIDERSONS/ SCHNEIDER SONS ELECTRIC CORP | 2/1/2024 | Invoice UPI014638 | 25041 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 |
| SCHNEIDERSONS/ SCHNEIDER SONS ELECTRIC CORP | 2/5/2024 | Invoice UPI014639 | 11/29/2023 | 2,700.00 | 0.00 | 0.00 | 0.00 | 2,700.00 |
| SHUMAKER | 11/16/2018 | Invoice UPR009353 | 707498 | 855.00 | 0.00 | 0.00 | 0.00 | 855.00 |
| SHUMAKER LOOP AND KENDRICK | 11/16/2018 | Invoice UPR009354 | 707497 | 91.50 | 0.00 | 0.00 | 0.00 | 91.50 |
| SHUMAKER LOOP AND KENDRICK | 8/15/2019 | Invoice UPR010257 | 749256 | 116.50 | 0.00 | 0.00 | 0.00 | 116.50 |
| SHUMAKER LOOP AND KENDRICK | 8/15/2019 | Invoice UPR010258 | 749257 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| SHUMAKER LOOP AND KENDRICK | 1/15/2020 | Invoice UPR010788 | 770159 | 96.00 | 0.00 | 0.00 | 0.00 | 96.00 |
| SHUMAKER | 9/9/2021 | SHUMAKER LOOP AND KENDRICK | | -1,000.00 | 0.00 | 0.00 | 0.00 | -1,000.00 |
| SHUMAKER LOOP AND KENDRICK | 9/30/2021 | Invoice UPR013891 | 841590 | 105.00 | 0.00 | 0.00 | 0.00 | 105.00 |
| SHUMAKER LOOP AND KENDRICK | 1/10/2023 | Invoice UPR013892 | 863715 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 |
| SHUMAKER LOOP AND KENDRICK | 1/10/2023 | Invoice UPR013893 | 885478 | 114.00 | 0.00 | 0.00 | 0.00 | 114.00 |
| SHUMAKER LOOP AND KENDRICK | 1/10/2023 | Invoice UPR013894 | 863716 | 55.50 | 0.00 | 0.00 | 0.00 | 55.50 |
| SHUMAKER LOOP AND KENDRICK | 1/10/2023 | Invoice UPR013895 | 885479 | 114.00 | 0.00 | 0.00 | 0.00 | 114.00 |
| SOFO SOFO FOODS | 1/8/2024 | Order PO105705 | 5104535 | 1,834.96 | 0.00 | 0.00 | 0.00 | 1,834.96 |
| SOFO SOFO FOODS | 1/11/2024 | Order PO105705 | 5106772 | 1,530.60 | 0.00 | 0.00 | 0.00 | 1,530.60 |
| SOFO SOFO FOODS | 1/18/2024 | Order PO105711 | 5110105 | 1,412.56 | 0.00 | 0.00 | 0.00 | 1,412.56 |
| SOFO SOFO FOODS | 1/22/2024 | Order PO105712 | 5111204 | 1,367.10 | 0.00 | 0.00 | 0.00 | 1,367.10 |
| SOFO SOFO FOODS | 1/29/2024 | Order PO105716 | 5114858 | 1,365.80 | 0.00 | 0.00 | 0.00 | 1,365.80 |
| SOFO SOFO FOODS | 2/5/2024 | Order PO105722 | 5118257 | 1,547.11 | 0.00 | 0.00 | 0.00 | 1,547.11 |
| SOFO SOFO FOODS | 2/8/2024 | Order PO105727 | 5120924 | 1,367.10 | 0.00 | 0.00 | 0.00 | 1,367.10 |
| SOFO SOFO FOODS | 2/13/2024 | Order PO105737 | 5122273 | 690.40 | 0.00 | 0.00 | 0.00 | 690.40 |
| SOFO SOFO FOODS | 2/13/2024 | Order PO105737 | 5122722 | 1,364.50 | 0.00 | 0.00 | 0.00 | 1,364.50 |
| SOFO SOFO FOODS | 2/15/2024 | Order PO105742 | 5124403 | 1,367.10 | 0.00 | 0.00 | 0.00 | 1,367.10 |
| SOFO SOFO FOODS | 2/19/2024 | Order PO105744 | 5125613 | 1,028.45 | 0.00 | 0.00 | 0.00 | 1,028.45 |
| SOFO SOFO FOODS | 2/22/2024 | Order PO105746 | 5127749 | 1,368.10 | 0.00 | 0.00 | 0.00 | 1,368.10 |
| SOFO SOFO FOODS | 2/26/2024 | Order PO105749 | 5129036 | 1,028.45 | 0.00 | 0.00 | 0.00 | 1,028.45 |
| SOFO SOFO FOODS | 2/29/2024 | Order PO105755 | 5131227 | 1,368.10 | 0.00 | 0.00 | 0.00 | 1,368.10 |
| SOFO SOFO FOODS | 3/7/2024 | Order PO105762 | 5134689/5136290 | 967.95 | 0.00 | 0.00 | 0.00 | 967.95 |
| SOFO SOFO FOODS | 3/14/2024 | Order PO105768 | 5138527 | 945.84 | 0.00 | 0.00 | 0.00 | 945.84 |
| SOFO SOFO FOODS | 3/25/2024 | Order PO105777 | 5143252 | 577.25 | 0.00 | 0.00 | 0.00 | 577.25 |
| SOFO SOFO FOODS | 3/28/2024 | Order PO105782 | 5145525 | 1,526.71 | 0.00 | 0.00 | 0.00 | 1,526.71 |
| SOFO SOFO FOODS | 4/3/2024 | SOFO FOODS | | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 |
| SOFO SOFO FOODS | 4/3/2024 | SOFO FOODS | | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 |
| SOFO SOFO FOODS | 4/4/2024 | Order PO105785 | 5148826 | 0.00 | 0.00 | 0.00 | 2,220.65 | 2,220.65 |
| SOFO SOFO FOODS | 4/11/2024 | Order PO105793 | 5152266 | 0.00 | 0.00 | 0.00 | 683.12 | 683.12 |
| SOFO SOFO FOODS | 4/12/2024 | SOFO FOODS | | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 |
| SOFO SOFO FOODS | 4/12/2024 | SOFO FOODS | | 0.00 | 0.00 | 0.00 | -2,000.00 | 0.00 |
| SOFO SOFO FOODS | 4/15/2024 | Order PO105794 | 5153546 | 0.00 | 0.00 | 0.00 | 1,013.15 | 1,013.15 |
| SOFO SOFO FOODS | 4/22/2024 | SOFO FOODS | | 0.00 | 0.00 | 0.00 | -2,500.00 | 0.00 |
| SOFO SOFO FOODS | 4/29/2024 | Order PO105801 | 5160633 | 0.00 | 0.00 | 0.00 | 1,606.24 | 1,606.24 |
| SOFO SOFO FOODS | 4/29/2024 | SOFO FOODS | | 0.00 | 0.00 | 0.00 | -1,500.00 | 0.00 |
| SOFO SOFO FOODS | 5/6/2024 | Order PO105806 | 5164151 | 0.00 | 0.00 | 1,350.06 | 0.00 | 1,350.06 |
| SOFO SOFO FOODS | 5/9/2024 | Order PO105812 | 5166862 | 0.00 | 0.00 | 1,186.31 | 0.00 | 1,186.31 |

# Aged Accounts Payable
YZ Live

| Vendor | Name | Date / Description | Ref | Doc # | Total | | | | |
|---|---|---|---|---|--:|--:|--:|--:|--:|
| SOFO | SOFO FOODS | 5/10/2024 SOFO FOODS | | 5196830 | -1,500.00 | 0.00 | 0.00 | -1,500.00 | 0.00 |
| SOFO | SOFO FOODS | 5/15/2024 Order PO105814 | | 5171749 | 967.24 | 0.00 | 0.00 | 967.24 | 0.00 |
| SOFO | SOFO FOODS | 5/21/2024 Order PO105824 | | | 39.73 | 0.00 | 0.00 | 39.73 | 0.00 |
| SOFO | SOFO FOODS | 5/22/2024 SOFO FOODS | | 5172556 | -1,500.00 | 0.00 | 0.00 | -1,500.00 | 0.00 |
| SOFO | SOFO FOODS | 5/22/2024 Order PO105825 | | 5175774 | 158.92 | 0.00 | 0.00 | 158.92 | 0.00 |
| SOFO | SOFO FOODS | 5/29/2024 Order PO105829 | | | 397.30 | 0.00 | 0.00 | 397.30 | 0.00 |
| SOFO | SOFO FOODS | 5/29/2024 SOFO FOODS | | | -2,000.00 | 0.00 | 0.00 | -2,000.00 | 0.00 |
| SOFO | SOFO FOODS | 5/30/2024 Order PO105828 | | 5177155 | 2,715.51 | 0.00 | 0.00 | 2,715.51 | 0.00 |
| SPECTRUM | TIME WARNER CABLE | 4/12/2024 TIME WARNER CABLE | | | -173.92 | 0.00 | 0.00 | 0.00 | -173.92 |
| SPECTRUM | TIME WARNER CABLE | 5/15/2024 TIME WARNER CABLE | | | -173.92 | 0.00 | 0.00 | 0.00 | -173.92 |
| SUPERIORPACKAG | SUPERIOR PACKAGING OF TOLEDO | 11/1/2023 Order PO105580 | | 46638 | 1,450.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |
| TALIERTRADING | TALIER TRADING GROUP INC | 11/30/2022 Invoice UP013752 | UP013752 | | 1,160.19 | 0.00 | 0.00 | 0.00 | 1,160.19 |
| TALIERTRADING | TALIER TRADING GROUP INC | 12/31/2022 Invoice UP013849 | UP013849 | | 3,595.86 | 0.00 | 0.00 | 0.00 | 3,595.86 |
| TALIERTRADING | TALIER TRADING GROUP INC | 1/31/2023 Invoice UP013935 | UP013935 | | 1,175.92 | 0.00 | 0.00 | 0.00 | 1,175.92 |
| TALIERTRADING | TALIER TRADING GROUP INC | 3/31/2023 Invoice UP014031 | UP014031 | | 2,034.75 | 0.00 | 0.00 | 0.00 | 2,034.75 |
| TALIERTRADING | TALIER TRADING GROUP INC | 4/30/2023 Invoice UP014072 | UP014072 | | 2,699.04 | 0.00 | 0.00 | 0.00 | 2,699.04 |
| TALIERTRADING | TALIER TRADING GROUP INC | 6/30/2023 Invoice UP014177 | UP014177 | | 2,334.42 | 0.00 | 0.00 | 0.00 | 2,334.42 |
| TALIERTRADING | TALIER TRADING GROUP INC | 7/31/2023 Invoice UP014295 | UP014295 | | 2,251.17 | 0.00 | 0.00 | 0.00 | 2,251.17 |
| TALIERTRADING | TALIER TRADING GROUP INC | 8/31/2023 Invoice UP014296 | UP014296 | | 3,511.06 | 0.00 | 0.00 | 0.00 | 3,511.06 |
| TALIERTRADING | TALIER TRADING GROUP INC | 9/30/2023 Invoice UP014323 | UP014323 | | 1,622.90 | 0.00 | 0.00 | 0.00 | 1,622.90 |
| TALIERTRADING | TALIER TRADING GROUP INC | 10/31/2023 Invoice UP014419 | UP014419 | | 1,996.21 | 0.00 | 0.00 | 0.00 | 1,996.21 |
| TALIERTRADING | TALIER TRADING GROUP INC | 11/30/2023 Invoice UP014511 | UP014511 | | 1,297.86 | 0.00 | 0.00 | 0.00 | 1,297.86 |
| TALIERTRADING | TALIER TRADING GROUP INC | 12/31/2023 Invoice UP014575 | UP014575 | | 1,101.11 | 0.00 | 0.00 | 0.00 | 1,101.11 |
| TALIERTRADING | TALIER TRADING GROUP INC | 1/31/2024 Invoice UP014628 | UP014628 | | 310.83 | 0.00 | 0.00 | 0.00 | 310.83 |
| TALIERTRADING | TALIER TRADING GROUP INC | 2/29/2024 Invoice UP014696 | UP014696 | | 1,969.84 | 0.00 | 0.00 | 0.00 | 1,969.84 |
| TAMARMARKHAM | TAMAR MARKHAM | 6/17/2024 TAMAR MARKHAM | | | 1,342.99 | 1,342.99 | 0.00 | 0.00 | 0.00 |
| TAMARMARKHAM | TAMAR MARKHAM | 6/24/2024 TAMAR MARKHAM | | | 2,575.38 | 2,575.38 | 0.00 | 0.00 | 0.00 |
| TAMARMARKHAM | TAMAR MARKHAM | 6/25/2024 TAMAR MARKHAM | | | 1,794.25 | 1,794.25 | 0.00 | 0.00 | 0.00 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 3/11/2022 Order PO105338 | S781374 | | 1,904.08 | 0.00 | 0.00 | 0.00 | 1,904.08 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 2/24/2023 Order PO105338 | S788213 | | 10,237.66 | 0.00 | 0.00 | 0.00 | 10,237.66 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 7/10/2023 PPC FLEXIBLE PACKAGING, LLC | | | -3,000.00 | 0.00 | 0.00 | 0.00 | -3,000.00 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 9/28/2023 Order PO105520 | SV1801138 | | 7,285.53 | 0.00 | 0.00 | 0.00 | 7,285.53 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 1/1/2024 Order PO105505 | SV1802323 | | 4,996.02 | 0.00 | 0.00 | 0.00 | 4,996.02 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 1/1/2024 Order PO105711 | SV1800711 | | 16,041.41 | 0.00 | 0.00 | 0.00 | 16,041.41 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 1/1/2024 Order PO105529 | SV1801918 | | 9,436.03 | 0.00 | 0.00 | 0.00 | 9,436.03 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 1/1/2024 Order PO105075 | S782715 | | 12,399.50 | 0.00 | 0.00 | 0.00 | 12,399.50 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 1/1/2024 Invoice UP014776 | SV1800032 | | 343.10 | 0.00 | 0.00 | 0.00 | 343.10 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 1/4/2024 Order PO105630 | SV180333 | | 34,298.53 | 0.00 | 0.00 | 0.00 | 34,298.53 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 1/5/2024 Order PO105520 | SV1801430 | | 4,259.23 | 0.00 | 0.00 | 0.00 | 4,259.23 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 5/14/2024 Order PO105822 | SV1806462 | | 5,192.97 | 0.00 | 0.00 | 5,192.97 | 0.00 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 5/15/2024 Order PO105822 | SV1806475 | | 25,080.00 | 0.00 | 0.00 | 25,080.00 | 0.00 |
| TEMKININTERNATI | PPC FLEXIBLE PACKAGING, LLC | 5/20/2024 Order PO105769 | SV1806407 | | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 10/27/2023 Order PO105628 | | 125818 | 483.39 | 0.00 | 0.00 | 0.00 | 483.39 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 11/8/2023 Order PO105635 | | 126657 | 230.57 | 0.00 | 0.00 | 0.00 | 230.57 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 11/21/2023 Order PO105649 | | 126303 | 391.64 | 0.00 | 0.00 | 0.00 | 391.64 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 Order PO105654 | | 126408 | 240.47 | 0.00 | 0.00 | 0.00 | 240.47 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 Order PO105635 | 126057A | | 35.06 | 0.00 | 0.00 | 0.00 | 35.06 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 Order PO105671 | | 126665 | 240.47 | 0.00 | 0.00 | 0.00 | 240.47 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 Order PO105678 | | 126838 | 489.14 | 0.00 | 0.00 | 0.00 | 489.14 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 Order PO105678 | 126838A | | 120.23 | 0.00 | 0.00 | 0.00 | 120.23 |
| THEOHIOANDMICHI | THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 Order PO105691 | | 127000 | 208.11 | 0.00 | 0.00 | 0.00 | 208.11 |

**Aged Accounts Payable**
**YZ Live**

| Vendor | Date | Document | Ref | Amount | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 | Order PO105695 | 127079 | 240.47 | 0.00 | 0.00 | 0.00 | 0.00 | 240.47 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 | Order PO105704 | 127236 | 199.71 | 0.00 | 0.00 | 0.00 | 0.00 | 199.71 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 | Order PO105707 | 127389 | 177.18 | 0.00 | 0.00 | 0.00 | 0.00 | 177.18 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 1/31/2024 | Order PO105713 | 127503 | 289.83 | 0.00 | 0.00 | 0.00 | 0.00 | 289.83 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 2/1/2024 | Order PO105719 | 127706 | 240.47 | 0.00 | 0.00 | 0.00 | 0.00 | 240.47 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 2/7/2024 | Order PO105726 | 127850 | 240.47 | 0.00 | 0.00 | 0.00 | 0.00 | 240.47 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 2/13/2024 | Order PO105734 | 127918 | 120.23 | 0.00 | 0.00 | 0.00 | 0.00 | 120.23 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 2/20/2024 | Order PO105745 | 128105 | 240.47 | 0.00 | 0.00 | 0.00 | 0.00 | 240.47 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 2/27/2024 | Order PO105751 | 128248 | 459.86 | 0.00 | 0.00 | 0.00 | 0.00 | 459.86 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 3/6/2024 | Order PO105758 | 128392A / 128392 | 240.47 | 0.00 | 0.00 | 0.00 | 0.00 | 240.47 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 3/6/2024 | Order PO105758 | 128555 | 97.19 | 0.00 | 0.00 | 0.00 | 0.00 | 97.19 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 3/13/2024 | Order PO105765 | 128762 | 344.50 | 0.00 | 0.00 | 0.00 | 0.00 | 344.50 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 3/20/2024 | Order PO105774 | 128248A | 275.63 | 0.00 | 0.00 | 0.00 | 0.00 | 275.63 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 3/21/2024 | Order PO105751 | 128762A | 48.59 | 0.00 | 0.00 | 0.00 | 0.00 | 48.59 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 3/21/2024 | Order PO105774 | 128854 | 97.19 | 0.00 | 0.00 | 0.00 | 0.00 | 97.19 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 3/26/2024 | Order PO105778 | 123112 | 181.77 | 0.00 | 0.00 | 0.00 | 0.00 | 181.77 |
| THEOHIOANDMIC THE OHIO AND MICHIGAN PAPER CO | 4/5/2024 | Order PO105788 | 129112 | 336.25 | 0.00 | 0.00 | 0.00 | 336.25 | 0.00 |
| TOLEDOCHMBRCC TOLEDO CHAMBER OF COMMERCE | 1/1/2023 | Invoice UP013864 | 3074620 | 72.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.00 |
| TOLEDOCHMBRCC TOLEDO CHAMBER OF COMMERCE | 4/28/2024 | Invoice UP014763 | 3082009 | 580.00 | 0.00 | 0.00 | 0.00 | 580.00 | 0.00 |
| TOLEDOEDISON TOLEDO EDISON | 1/1/2024 | Invoice UP014622 | Jan-24 | -1,430.01 | 0.00 | 0.00 | 0.00 | 0.00 | -1,430.01 |
| TOLEDOEDISON TOLEDO EDISON | 1/30/2024 | TOLEDO EDISON | | | | | | | |
| UNIFIRST FIRST AI UNIFIRST FIRST AID AND SAFETY | 11/1/2022 | Invoice UP013725 | B652132 | 51.35 | 0.00 | 0.00 | 0.00 | 0.00 | 51.35 |
| UNIFIRST FIRST AI UNIFIRST FIRST AID AND SAFETY | 4/11/2023 | Invoice UP014045 | F600145 | 43.22 | 0.00 | 0.00 | 0.00 | 0.00 | 43.22 |
| UNIFIRST FIRST AI UNIFIRST FIRST AID AND SAFETY | 2/1/2024 | Invoice UP014685 | B652573-IN | 82.19 | 0.00 | 0.00 | 0.00 | 0.00 | 82.19 |
| UNIFIRST FIRST AI UNIFIRST FIRST AID AND SAFETY | 2/6/2024 | Invoice UP014686 | B652132-IN | 78.28 | 0.00 | 0.00 | 0.00 | 0.00 | 78.28 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 2/8/2024 | Invoice UP014669 | 1400185913 | 1.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1.28 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 2/15/2024 | Invoice UP014670 | 1400187140 | 287.94 | 0.00 | 0.00 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 2/22/2024 | Invoice UP014671 | 1400188303 | 287.94 | 0.00 | 0.00 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 2/29/2024 | Invoice UP014672 | 1400189462 | 287.94 | 0.00 | 0.00 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 3/7/2024 | Invoice UP014710 | 1400190740 | 287.94 | 0.00 | 0.00 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 3/14/2024 | Invoice UP014711 | 1400191912 | 287.94 | 0.00 | 0.00 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 3/21/2024 | Invoice UP014712 | 1400193066 | 287.94 | 0.00 | 0.00 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 3/28/2024 | Invoice UP014736 | 1400196638 | 287.94 | 0.00 | 0.00 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 4/11/2024 | Invoice UP014737 | 1400197889 | 317.94 | 0.00 | 0.00 | 317.94 | 0.00 | 317.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 4/18/2024 | Invoice UP014738 | 1400199077 | 287.94 | 0.00 | 0.00 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 4/25/2024 | Invoice UP014756 | 1400200245 | 287.94 | 0.00 | 343.62 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 5/2/2024 | Invoice UP014777 | 1400201396 | 287.94 | 0.00 | 287.94 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 5/9/2024 | Invoice UP014778 | 1400202545 | 287.94 | 0.00 | 287.94 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 5/16/2024 | Invoice UP014779 | 1400223708 | 287.94 | 0.00 | 287.94 | 0.00 | 0.00 | 287.94 |
| UNIFIRSTCORP UNIFIRST COPRORATION | 5/23/2024 | Invoice UP014780 | | 287.94 | 0.00 | 287.94 | 0.00 | 0.00 | 287.94 |
| UPSFREIGHT UPS FREIGHT | 2/17/2022 | UPS FREIGHT | | -71.76 | 0.00 | 0.00 | 0.00 | 0.00 | -71.76 |
| V&ARISK V & A RISK SERVICES | 7/1/2022 | Invoice UP014089 | 55590 | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| VERIZONWIRELESS Verizon Wireless | 5/2/2024 | Verizon Wireless | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| WEAVERNUTCO WEAVER NUT CO, INC | 12/26/2023 | Order PO105703 | INVO286482 | -330.00 | 0.00 | -330.00 | 0.00 | 0.00 | -330.00 |
| WELCHPACKAGING WELCH PACKAGING TOLEDO INC | 2/20/2023 | Order PO105743 | 2345266 | 466.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466.00 |
| WELCHPACKAGING WELCH PACKAGING TOLEDO INC | 2/21/2023 | Order PO105357 | 3426499 | 955.30 | 0.00 | 0.00 | 0.00 | 0.00 | 955.30 |
| WELCHPACKAGING WELCH PACKAGING TOLEDO INC | 2/23/2023 | Order PO105364 | 2053818 | 500.58 | 0.00 | 0.00 | 0.00 | 0.00 | 500.58 |
| WELCHPACKAGING WELCH PACKAGING TOLEDO INC | 2/23/2023 | Order PO105368 | 2053820 | 895.48 | 0.00 | 0.00 | 0.00 | 0.00 | 895.48 |
| WELCHPACKAGING WELCH PACKAGING TOLEDO INC | 3/1/2023 | Order PO105379 | 2068175 | 3,306.26 | 0.00 | 0.00 | 0.00 | 0.00 | 3,306.26 |
| WELCHPACKAGING WELCH PACKAGING TOLEDO INC | 3/13/2023 | Order PO105379 | 2076590 | 764.60 | 0.00 | 0.00 | 0.00 | 0.00 | 764.60 |
| WELCHPACKAGING WELCH PACKAGING TOLEDO INC | 3/21/2023 | Order PO105384 | 2083086 | 1,228.54 | 0.00 | 0.00 | 0.00 | 0.00 | 1,228.54 |

| Vendor | Date / Order | Number | Amount | Bucket 1 | Bucket 2 | Bucket 3 | Bucket 4 |
|---|---|---|---:|---:|---:|---:|---:|
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 3/29/2023 Order PO105390 | 2089393 | 405.76 | 0.00 | 0.00 | 0.00 | 405.76 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 4/3/2023 Order PO105392 | 2093009 | 380.40 | 0.00 | 0.00 | 0.00 | 380.40 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 9/18/2023 Order PO105583 | 2223955 | 11.25 | 0.00 | 0.00 | 0.00 | 11.25 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 1/17/2024 Order PO105708 | 2317437 | 1,434.52 | 0.00 | 0.00 | 0.00 | 1,434.52 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 1/18/2024 Order PO105706 | 2318504 | 5,113.41 | 0.00 | 0.00 | 0.00 | 5,113.41 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 2/5/2024 Order PO105717 | 2332257 | 772.21 | 0.00 | 0.00 | 0.00 | 772.21 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 2/15/2024 Order PO105725 | 2341726 | 1,460.18 | 0.00 | 0.00 | 0.00 | 1,460.18 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 2/16/2024 Order PO105725 | 2343937 | 229.73 | 0.00 | 0.00 | 0.00 | 229.73 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 3/21/2024 Order PO105804 | 2373846 | 120.18 | 0.00 | 0.00 | 0.00 | 120.18 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 5/13/2024 Order PO105813 | 2414857 | 2,335.50 | 0.00 | 0.00 | 2,335.50 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 5/14/2024 WELCH PACKAGING TOLEDO INC | | -2,614.80 | 0.00 | 0.00 | -2,614.80 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 5/20/2024 Order PO105816 | 2420955 | 1,137.13 | 0.00 | 0.00 | 1,137.13 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 5/21/2024 WELCH PACKAGING TOLEDO INC | | -1,364.55 | 0.00 | 0.00 | -1,364.55 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 5/30/2024 Order PO105826 | 2429378 | 999.08 | 0.00 | 0.00 | 999.08 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 5/30/2024 WELCH PACKAGING TOLEDO INC | | -2,260.00 | 0.00 | 0.00 | -2,260.00 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 5/30/2024 WELCH PACKAGING TOLEDO INC | | -630.00 | 0.00 | 0.00 | -630.00 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 6/7/2024 Order PO105839 | 2436462 | 1,980.00 | 0.00 | 1,980.00 | 0.00 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 6/10/2024 WELCH PACKAGING TOLEDO INC | | -1,707.41 | 0.00 | -1,707.41 | 0.00 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 6/12/2024 WELCH PACKAGING TOLEDO INC | | -2,578.80 | 0.00 | -2,578.80 | 0.00 | 0.00 |
| WELCHPACKAGINK WELCH PACKAGING TOLEDO INC | 6/21/2024 WELCH PACKAGING TOLEDO INC | | -2,769.60 | 0.00 | -2,769.60 | 0.00 | 0.00 |
| WICHMANCO WICHMAN CO. | 5/1/2024 Invoice UP014781 | 93654 | 1,875.24 | 0.00 | 0.00 | 1,875.24 | 0.00 |
| WICHMANCO WICHMAN CO. | 5/9/2024 Invoice UP014782 | 94082 | 210.11 | 0.00 | 0.00 | 210.11 | 0.00 |
| WICHMANCO WICHMAN CO. | 5/10/2024 WICHMAN CO. | | -1,875.24 | 0.00 | 0.00 | -1,875.24 | 0.00 |
| XEROXFINANCIALS XEROX FINANCIAL SERVICES | 5/1/2024 Invoice UP014795   MANY MONTHS BEHIND | | 1,969.29 | 0.00 | 0.00 | 1,969.29 | 0.00 |
| | | | $654,697.24 | $9,590.93 | $29,402.68 | $25,122.94 | $590,580.69 |

YZ Enterprises, Inc.

Case # 23-31033

Form 425C

Section 4. Money Owed to You

Line 24. Total Receivables

# Exhibit F

(Detail, aged as of July 1, 2024)

Aged by  transaction date.

| No.<br>Trx Date | Name<br>Description | Document<br>Type | Number | Balance Due | Aged Customer Balances<br>Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| ABRAHAMN | ABRAHAM NATURAL FOOD | | Phone No. | (718) 729-7353 | Contact | | | | |
| 5/9/2024 | ABRAHAM NATURAL FOOD | | GJTSM01770 | -486.00 | 0.00 | -486.00 | 0.00 | 0.00 | |
| ABRAHAMN | Total Amount Due | | | -486.00 | 0.00 | -486.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| BCSINTERN | BCS INTERNATIONAL COR | | Phone No. | (718) 392-3355 | Contact | | | | |
| 5/9/2024 | Order SO125926 | Invoice | SI024805 | 0.60 | 0.00 | 0.60 | 0.00 | 0.00 | |
| 6/27/2024 | Order SO125927 | Invoice | SI024973 | 8,388.00 | 8,388.00 | 0.00 | 0.00 | 0.00 | |
| BCSINTERN | Total Amount Due | | | 8,388.60 | 8,388.00 | 0.60 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 99.99% | 0.01% | 0.00% | 0.00% | |
| BILLFINKEA | BILL FINKE AND SONS | | Phone No. | 859-261-8899 | Contact | | | | |
| 11/15/2023 | BILL FINKE AND SONS | Payme | 8966 | -64.68 | 0.00 | 0.00 | 0.00 | -64.68 | |
| 11/17/2023 | Order SO125175 | Invoice | SI024073 | 64.68 | 0.00 | 0.00 | 0.00 | 64.68 | |
| 5/28/2024 | BILL FINKE AND SONS | Payme | 8966 | -68.48 | 0.00 | -68.48 | 0.00 | 0.00 | |
| 5/30/2024 | Order SO126036 | Invoice | SI024879 | 68.48 | 0.00 | 68.48 | 0.00 | 0.00 | |
| BILLFINKEA | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| BREADGAR | BREAD GARDEN MARKET | | Phone No. | 319-354-4246 | Contact  ERIC | | | | |
| 4/24/2024 | BREAD GARDEN MARKET | Payme | 1009 | -93.45 | 0.00 | 0.00 | -93.45 | 0.00 | |
| 4/25/2024 | Order SO125851 | Invoice | SI024771 | 93.45 | 0.00 | 0.00 | 93.45 | 0.00 | |
| 6/11/2024 | BREAD GARDEN MARKET | Payme | 1009 | -66.99 | -66.99 | 0.00 | 0.00 | 0.00 | |
| 6/27/2024 | Order SO126123 | Invoice | SI024960 | 66.99 | 66.99 | 0.00 | 0.00 | 0.00 | |
| BREADGAR | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| BRINKMANS | BRINKMANS | | Phone No. | (419) 422-3936 | Contact | | | | |
| 1/31/2024 | Order SO125517 | Invoice | SI024389 | 120.95 | 0.00 | 0.00 | 0.00 | 120.95 | |
| 6/10/2024 | Order SO126051 | Invoice | SI024924 | 160.98 | 160.98 | 0.00 | 0.00 | 0.00 | |
| BRINKMANS | Total Amount Due | | | 281.93 | 160.98 | 0.00 | 0.00 | 120.95 | |
| | | | Credit Limit: | No Limit | 57.10% | 0.00% | 0.00% | 42.90% | |
| CALEDONIA | CALEDONIA MARKETPLAC | | Phone No. | | Contact | | | | |
| 5/30/2024 | Order SO126052 | Invoice | SI024891 | 137.31 | 0.00 | 137.31 | 0.00 | 0.00 | |

(Detail, aged as of July 1, 2024)

| No. | Name | | Document · | Balance Due | | Aged Customer Balances | | | Doc. |
|-----|------|--|-----------|-------------|--|------------------------|--|--|------|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| CALEDONIA | Total Amount Due | | | 137.31 | 0.00 | 137.31 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| CHEESEBO | CHEESE BOX | | Phone No. | 262-248-3440 | Contact | | | | |
| 4/24/2024 | CHEESE BOX | Payme | 1742 | -71.28 | 0.00 | 0.00 | -71.28 | 0.00 | |
| 4/25/2024 | Order SO125908 | Invoice | SI024774 | 71.28 | 0.00 | 0.00 | 71.28 | 0.00 | |
| CHEESEBO | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| | | | | | | | | | |
| CHEESECE | CHEESE CENTRAL | | Phone No. | 209-368-3033 | Contact | | | | |
| 9/5/2023 | CHEESE CENTRAL | | GJTSM01226 | -180.26 | 0.00 | 0.00 | 0.00 | -180.26 | |
| CHEESECE | Total Amount Due | | | -180.26 | 0.00 | 0.00 | 0.00 | -180.26 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| CHOCOLAT | CHOCOLATTE | | Phone No. | | Contact | | | | |
| 9/5/2023 | CHOCOLATTE | | GJTSM01226 | -70.95 | 0.00 | 0.00 | 0.00 | -70.95 | |
| CHOCOLAT | Total Amount Due | | | -70.95 | 0.00 | 0.00 | 0.00 | -70.95 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| CHURCHILL | WALT CHURCHILLS MARK | | Phone No. | 419-794-4000 | Contact | | | | |
| 6/21/2024 | Order SO126175 | Invoice | SI024956 | 76.50 | 76.50 | 0.00 | 0.00 | 0.00 | |
| 6/27/2024 | Order SO126115 | Invoice | SI024958 | 252.72 | 252.72 | 0.00 | 0.00 | 0.00 | |
| CHURCHILL | Total Amount Due | | | 329.22 | 329.22 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| CHURCHILL' | WALT CHURCHILL'S | | Phone No. | (419) 872-6900 | Contact KEN | | | | |
| 6/19/2024 | Order SO126050 | Invoice | SI024947 | 347.04 | 347.04 | 0.00 | 0.00 | 0.00 | |
| CHURCHILL' | Total Amount Due | | | 347.04 | 347.04 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| CORDELIAS | CORDELIAS MARKET | | Phone No. | 901-526-4772 | Contact | | | | |
| 4/10/2024 | CORDELIAS MARKET | Payme | 4876 | -56.18 | 0.00 | 0.00 | -56.18 | 0.00 | |

(Detail, aged as of July 1, 2024)

| No. Trx Date | Name Description | Document Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 5/18/2024 | CORDELIAS MARKET | Payme | 5132 | -79.74 | 0.00 | -79.74 | 0.00 | 0.00 | |
| CORDELIAS | Total Amount Due | | | -135.92 | 0.00 | -79.74 | -56.18 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 58.67% | 41.33% | 0.00% | |
| CORNUCOP | CORNUCOPIA NATURAL W | | Phone No. | | Contact | | | | |
| 7/31/2023 | Order SO124608 | Invoice | SI023546 | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 | |
| CORNUCOP | Total Amount Due | | | 0.30 | 0.00 | 0.00 | 0.00 | 0.30 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| CORNUCOP | CORNUCOPIA NATURAL M | | Phone No. | (309) 342-3111 | Contact | | | | |
| 4/10/2024 | Order SO125811 | Invoice | SI024718 | 56.18 | 0.00 | 0.00 | 56.18 | 0.00 | |
| CORNUCOP | Total Amount Due | | | 56.18 | 0.00 | 0.00 | 56.18 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 100.00% | 0.00% | |
| DEKALBFAR | DEKALB FARMER'S MARK | | Phone No. | | Contact | | | | |
| 5/9/2024 | DEKALB FARMER'S MARKE | | GJTSM01770 | -666.00 | 0.00 | -666.00 | 0.00 | 0.00 | |
| DEKALBFAR | Total Amount Due | | | -666.00 | 0.00 | -666.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| DELOSCAFE | | | Phone No. | 574-309-1459 | Contact | | | | |
| 9/19/2023 | | Payme | 4001 | -366.48 | 0.00 | 0.00 | 0.00 | -366.48 | |
| 9/22/2023 | Order SO124877 | Invoice | SI023799 | 351.18 | 0.00 | 0.00 | 0.00 | 351.18 | |
| DELOSCAFE | Total Amount Due | | | -15.30 | 0.00 | 0.00 | 0.00 | -15.30 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| FAIRE | FAIRE | | Phone No. | | Contact | | | | |
| 4/11/2024 | Order SO125826 | Invoice | SI024699 | 115.20 | 0.00 | 0.00 | 115.20 | 0.00 | |
| 4/11/2024 | Order SO125827 | Invoice | SI024702 | 54.00 | 0.00 | 0.00 | 54.00 | 0.00 | |
| 4/16/2024 | Order SO125828 | Invoice | SI024782 | 108.00 | 0.00 | 0.00 | 108.00 | 0.00 | |
| 4/25/2024 | Order SO125922 | Invoice | SI024780 | 61.20 | 0.00 | 0.00 | 61.20 | 0.00 | |
| 5/7/2024 | Order SO125930 | Invoice | SI024821 | 20.29 | 0.00 | 20.29 | 0.00 | 0.00 | |
| 5/8/2024 | Order SO125923 | Invoice | SI024815 | 18.11 | 0.00 | 18.11 | 0.00 | 0.00 | |
| FAIRE | Total Amount Due | | | 376.80 | 0.00 | 38.40 | 338.40 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 10.19% | 89.81% | 0.00% | |

(Detail, aged as of July 1, 2024)

| No. | Name | Document | | | Aged Customer Balances | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| FANCYSPEC | NY FANCY NATURAL FOOD | | Phone No. | (718) 366-1212 | Contact | | | | |
| | | | | | | | | | |
| 6/27/2024 | Order SO125971 | Invoice | SIO24971 | 5,592.00 | 5,592.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| FANCYSPEC | Total Amount Due | | | 5,592.00 | 5,592.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| FIBERGOUR | FIBER GOURMET | | Phone No. | 7864725786 | Contact | | | | |
| | | | | | | | | | |
| 2/6/2024 | FIBER GOURMET | Payme | 6009 | -120.00 | 0.00 | 0.00 | 0.00 | -120.00 | |
| | | | | | | | | | |
| FIBERGOUR | Total Amount Due | | | -120.00 | 0.00 | 0.00 | 0.00 | -120.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| FRESHFAR | FRESH FARMS INTERNATI | | Phone No. | | Contact | | | | |
| | | | | | | | | | |
| 6/7/2024 | Order SO125607 | Invoice | SIO24907 | 3,182.40 | 3,182.40 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| FRESHFAR | Total Amount Due | | | 3,182.40 | 3,182.40 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| GRANNYSM | GRANNYS MARKET | | Phone No. | 574-772-5450 | Contact | | | | |
| | | | | | | | | | |
| 5/29/2024 | GRANNYS MARKET | Payme | 7752 | -174.50 | 0.00 | -174.50 | 0.00 | 0.00 | |
| 5/30/2024 | Order SO125984 | Invoice | SIO24861 | 174.50 | 0.00 | 174.50 | 0.00 | 0.00 | |
| | | | | | | | | | |
| GRANNYSM | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| | | | | | | | | | |
| HURONMAR | HURON MARKET | | Phone No. | | Contact | | | | |
| | | | | | | | | | |
| 2/22/2021 | HURON MARKET | Payme | 028170 | -67.61 | 0.00 | 0.00 | 0.00 | -67.61 | |
| | | | | | | | | | |
| HURONMAR | Total Amount Due | | | -67.61 | 0.00 | 0.00 | 0.00 | -67.61 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| HYDEPARK | HYDE PARK GOURMET FO | | Phone No. | (513) 533 4329 | Contact  MARCIA | | | | |
| | | | | | | | | | |
| 5/8/2023 | HYDE PARK GOURMET FO | Payme | 2203 | -7.75 | 0.00 | 0.00 | 0.00 | -7.75 | |
| 8/3/2023 | HYDE PARK GOURMET FO | Payme | 1487 | -68.98 | 0.00 | 0.00 | 0.00 | -68.98 | |
| 2/19/2024 | Order SO125549 | Invoice | SIO24504 | 74.22 | 0.00 | 0.00 | 0.00 | 74.22 | |
| | | | | | | | | | |
| HYDEPARK | Total Amount Due | | | -2.51 | 0.00 | 0.00 | 0.00 | -2.51 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |

(Detail, aged as of July 1, 2024)

| No. | Name | | Document | | | Aged Customer Balances | | | |
|-----|------|---|----------|---|---|---|---|---|---|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
| IHERB, INC | IHERB, INC | | Phone No. | 951-616-3600 | | Contact ISABEL TOVAR | . | | |
| 5/9/2024 | IHERB, INC | | GJTSM01770 | -777.50 | 0.00 | -777.50 | 0.00 | 0.00 | |
| IHERB, INC | Total Amount Due | | | -777.50 | 0.00 | -777.50 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| IMPORTADO | IMPORTADORA AND EXPO | | Phone No. | | Contact | | | | |
| 12/5/2023 | IMPORTADORA AND EXPO | Payme | 120523 | -1,386.00 | 0.00 | 0.00 | 0.00 | -1,386.00 | |
| 12/31/2023 | Order SO124879 | Invoice | SI024304 | 1,386.00 | 0.00 | 0.00 | 0.00 | 1,386.00 | |
| IMPORTADO | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| ITALIADELI | ITALIA DELI | | Phone No. | 8189914838 | | Contact MIKE OR MARISA | | | |
| 3/18/2024 | Order SO125729 | Invoice | SI024634 | 93.25 | 0.00 | 0.00 | 0.00 | 93.25 | |
| ITALIADELI | Total Amount Due | | | 93.25 | 0.00 | 0.00 | 0.00 | 93.25 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| ITALIANSTO | ITALIANSTORE | | Phone No. | (703) 528-6266 | Contact | | | | |
| 9/26/2023 | Order SO124911 | Invoice | SI023833 | 81.32 | 0.00 | 0.00 | 0.00 | 81.32 | |
| ITALIANSTO | Total Amount Due | | | 81.32 | 0.00 | 0.00 | 0.00 | 81.32 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| KAUNEFOO | KAUNE FOODTOWN | | Phone No. | 5059822629 | Contact | | | | |
| 6/28/2024 | Order SO126057 | Invoice | SI025009 | 171.06 | 171.06 | 0.00 | 0.00 | 0.00 | |
| KAUNEFOO | Total Amount Due | | | 171.06 | 171.06 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| KAZMAIERS | KAZMAIER'S | | Phone No. | (419) 874 4325 | Contact | | | | |
| 8/25/2023 | Order SO124788 | Invoice | SI023679 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | |
| 5/16/2024 | Order SO125959 | Invoice | SI024812 | 223.20 | 0.00 | 223.20 | 0.00 | 0.00 | |
| KAZMAIERS | Total Amount Due | | | 343.20 | 0.00 | 223.20 | 0.00 | 120.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 65.03% | 0.00% | 34.97% | |
| KEHEFOOD | KEHEFOODDISTRIB | | Phone No. | (815) 886-3700 | | Contact JOANNE GLENN | | | |
| 6/7/2024 | Order SO125955 | Invoice | SI024904 | 5,292.00 | 5,292.00 | 0.00 | 0.00 | 0.00 | |

(Detail, aged as of July 1, 2024)

| No. | Name | Document | | Aged Customer Balances | | | | | Doc. |
|-----|------|----------|--|------------------------|--|--|--|--|------|
| **Trx Date** | **Description** | **Type** | **Number** | **Balance Due** | **Current** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Curr.** |
| 6/19/2024 | Order SO126029 | Invoice | SI024942 | 2,751.84 | 2,751.84 | 0.00 | 0.00 | 0.00 | |
| 6/25/2024 | Order SO126048 | Invoice | SI024944 | 2,705.98 | 2,705.98 | 0.00 | 0.00 | 0.00 | |
| KEHEFOOD | Total Amount Due | | | 10,749.82 | 10,749.82 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| KENNYSFAR | KENNY'S FARMHOUSE CH | | Phone No. | 271-434-4124 | Contact | | | | |
| 5/29/2024 | Order SO125871 | Invoice | SI024865 | 72.40 | 0.00 | 72.40 | 0.00 | 0.00 | |
| KENNYSFAR | Total Amount Due | | | 72.40 | 0.00 | 72.40 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| KITTLEBER | KITTLEBERGER FLORIST | | Phone No. | 585-872-1823 | Contact | | | | |
| 1/16/2024 | Order SO125078 | Invoice | SI024386 | 166.36 | 0.00 | 0.00 | 0.00 | 166.36 | |
| 1/17/2024 | KITTLEBERGER FLORIST | Payme | 8035 | -166.36 | 0.00 | 0.00 | 0.00 | -166.36 | |
| KITTLEBER | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| | | | | | | | | | |
| LEONARDLA | LEONARD LABRIOLA ITALI | | Phone No. | 724-940-2288 | Contact GUIDO | | | | |
| 9/6/2023 | Order SO124831 | Invoice | SI023744 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 | |
| 6/20/2024 | Order SO126000 | Invoice | SI024949 | 138.00 | 138.00 | 0.00 | 0.00 | 0.00 | |
| 6/20/2024 | Order SO126053 | Invoice | SI024951 | 138.00 | 138.00 | 0.00 | 0.00 | 0.00 | |
| LEONARDLA | Total Amount Due | | | 414.00 | 276.00 | 0.00 | 0.00 | 138.00 | |
| | | | Credit Limit: | No Limit | 66.67% | 0.00% | 0.00% | 33.33% | |
| | | | | | | | | | |
| METROPOLI | METROPOLITAN MARKET | | Phone No. | 216-896-0500 | Contact | | | | |
| 9/29/2023 | Order SO124959 | Invoice | SI023865 | 120.49 | 0.00 | 0.00 | 0.00 | 120.49 | |
| METROPOLI | Total Amount Due | | | 120.49 | 0.00 | 0.00 | 0.00 | 120.49 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| MIKEANDMI | MIKE AND MIKES ORGANI | | Phone No. | 416-987-2772 | Contact | | | | |
| 2/4/2021 | MIKE AND MIKES ORGANIC | Payme | 020421 | -1,223.97 | 0.00 | 0.00 | 0.00 | -1,223.97 | |
| MIKEANDMI | Total Amount Due | | | -1,223.97 | 0.00 | 0.00 | 0.00 | -1,223.97 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| MOUNTAINM | MOUNTAIN MAMA NATURA | | Phone No. | 719-633-4139 | Contact | | | | |
| 6/13/2024 | Order SO126162 | Invoice | SI024938 | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | |

(Detail, aged as of July 1, 2024)

| No. | Name | | Document | | | Aged Customer Balances | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
| MOUNTAINM | Total Amount Due | | | 70.00 | 70.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| NASSAUCA | NASSAUCANDY | | Phone No. | 5164337100 | Contact | | | | |
| 6/19/2024 | Order SO125784 | Invoice SI024941 | | 9,849.60 | 9,849.60 | 0.00 | 0.00 | 0.00 | |
| NASSAUCA | Total Amount Due | | | 9,849.60 | 9,849.60 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| NASSAUPR | Nassau Provisions | | Phone No. | 516-378-5921 | Contact | | | | |
| 6/7/2024 | Order SO125970 | Invoice SI024906 | | 1,927.80 | 1,927.80 | 0.00 | 0.00 | 0.00 | |
| NASSAUPR | Total Amount Due | | | 1,927.80 | 1,927.80 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| NATURESDI | NATURESDISCOUNT | | Phone No. | | Contact | | | | |
| 12/22/2023 | NATURESDISCOUNT | Payme 7746 | | -236.82 | 0.00 | 0.00 | 0.00 | -236.82 | |
| 12/26/2023 | Order SO125335 | Invoice SI024277 | | 236.82 | 0.00 | 0.00 | 0.00 | 236.82 | |
| NATURESDI | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| | | | | | | | | | |
| NEWPORTA | NEWPORT AVENUE MARK | | Phone No. | 541-382-3940 | Contact CALVIN | | | | |
| 1/8/2024 | Order SO125416 | Invoice SI024320 | | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| NEWPORTA | Total Amount Due | | | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| NICHOLSSU | NICHOLS SUPER MARKET | | Phone No. | 315-457-2151 | Contact | | | | |
| 7/31/2023 | Order SO124250 | Invoice SI023553 | | 101.20 | 0.00 | 0.00 | 0.00 | 101.20 | |
| NICHOLSSU | Total Amount Due | | | 101.20 | 0.00 | 0.00 | 0.00 | 101.20 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| NONNIS | NONNI'S | | Phone No. | | Contact | | | | |
| 5/28/2024 | NONNI'S | Payme 074194 | | -220.92 | 0.00 | -220.92 | 0.00 | 0.00 | |
| 5/30/2024 | Order SO126086 | Invoice SI024885 | | 251.31 | 0.00 | 251.31 | 0.00 | 0.00 | |
| 6/12/2024 | Order SO126092 | Invoice SI024933 | | 181.47 | 181.47 | 0.00 | 0.00 | 0.00 | |
| 6/12/2024 | Order SO126152 | Invoice SI024934 | | 77.94 | 77.94 | 0.00 | 0.00 | 0.00 | |

(Detail, aged as of July 1, 2024)

| No. | Name | Document | | | Aged Customer Balances | | | | Doc. |
|-----|------|------|--------|-------------|---------|-------------|-------------|--------------|------|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 8/12/2024 | Order SO126091 | Invoice SI024975 | | 67,183.35 | 67,183.35 | 0.00 | 0.00 | 0.00 | |
| NONNIS | Total Amount Due | | | 67,473.15 | 67,442.76 | 30.39 | 0.00 | 0.00 | |
| | | Credit Limit: | | No Limit | 99.95% | 0.05% | 0.00% | 0.00% | |
| NORDSTRO | NORDSTROM | | Phone No. | (206) 303-5572 | Contact | | | | |
| 10/30/2023 | Order SO125101 | Invoice SI024035 | | 245.66 | 0.00 | 0.00 | 0.00 | 245.66 | |
| 10/30/2023 | Order SO125102 | Invoice SI024036 | | 262.82 | 0.00 | 0.00 | 0.00 | 262.82 | |
| 5/28/2024 | Order SO126088 | Invoice SI024882 | | 21.94 | 0.00 | 21.94 | 0.00 | 0.00 | |
| NORDSTRO | Total Amount Due | | | 530.42 | 0.00 | 21.94 | 0.00 | 508.48 | |
| | | Credit Limit: | | No Limit | 0.00% | 4.14% | 0.00% | 95.86% | |
| OAKMONTP | OAKMONTPRODUCEM | | Phone No. | (408) 873-7783 | Contact | | | | |
| 7/1/2024 | Order SO125974 | Invoice SI024996 | | 595.50 | 595.50 | 0.00 | 0.00 | 0.00 | |
| OAKMONTP | Total Amount Due | | | 595.50 | 595.50 | 0.00 | 0.00 | 0.00 | |
| | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| ORRMANSC | ORRMANS CHEESE SHOP | | Phone No. | 980-226-3025 | Contact | | | | |
| 10/17/2023 | ORRMANS CHEESE SHOP | Payme 7617 | | -66.47 | 0.00 | 0.00 | 0.00 | -66.47 | |
| 10/27/2023 | ORRMANS CHEESE SHOP | Refund 1234 | | 66.47 | 0.00 | 0.00 | 0.00 | 66.47 | |
| ORRMANSC | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Credit Limit: | | No Limit | | | | | |
| PALMERSM | PALMERS MARKET | | Phone No. | 203-655-2077 | Contact | | | | |
| 6/27/2024 | Order SO125980 | Invoice SI024959 | | 170.70 | 170.70 | 0.00 | 0.00 | 0.00 | |
| PALMERSM | Total Amount Due | | | 170.70 | 170.70 | 0.00 | 0.00 | 0.00 | |
| | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| PIAZZADISC | PIAZZA DISCEPOLI WINES | | Phone No. | (513) 561 6956 | Contact  Marty Piazza | | | | |
| 1/9/2024 | Order SO125431 | Invoice SI024344 | | 151.38 | 0.00 | 0.00 | 0.00 | 151.38 | |
| 6/19/2024 | Order SO126068 | Invoice SI024946 | | 155.49 | 155.49 | 0.00 | 0.00 | 0.00 | |
| PIAZZADISC | Total Amount Due | | | 306.87 | 155.49 | 0.00 | 0.00 | 151.38 | |
| | | Credit Limit: | | No Limit | 50.67% | 0.00% | 0.00% | 49.33% | |
| PIAZZAITALI | PIAZZA ITALIAN MARKET | | Phone No. | | Contact | | | | |
| 10/30/2023 | Order SO125129 | Invoice SI024045 | | 156.73 | 0.00 | 0.00 | 0.00 | 156.73 | |

(Detail, aged as of July 1, 2024)

| No. | Name | Document | | | Aged Customer Balances | | | | Doc. |
|-----|------|----------|--|--|------------------------|--|--|--|------|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| PIAZZAITALI | Total Amount Due | | | 156.73 | 0.00 | 0.00 | 0.00 | 156.73 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| RENARDSC | RENARDS CHEESE STORE | | Phone No. | 920-825-7272 | Contact | | | | |
| 5/29/2024 | Order SO125979 | Invoice SI024870 | | 63.26 | 0.00 | 63.26 | 0.00 | 0.00 | |
| RENARDSC | Total Amount Due | | | 63.26 | 0.00 | 63.26 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| RIVERMARK | RIVER MARKET COMMUNI | | Phone No. | 651-439-0366 | Contact | | | | |
| 11/10/2023 | Order SO125178 | Invoice SI024078 | | 148.88 | 0.00 | 0.00 | 0.00 | 148.88 | |
| 5/30/2024 | Order SO126070 | Invoice SI024898 | | 114.24 | 0.00 | 114.24 | 0.00 | 0.00 | |
| RIVERMARK | Total Amount Due | | | 263.12 | 0.00 | 114.24 | 0.00 | 148.88 | |
| | | | Credit Limit: | No Limit | 0.00% | 43.42% | 0.00% | 56.58% | |
| RUGGERIFF | RUGGERIFFODSHOP | | Phone No. | (412) 521-0718 | Contact | | | | |
| 5/29/2024 | Order SO126014 | Invoice SI024868 | | 74.22 | 0.00 | 74.22 | 0.00 | 0.00 | |
| RUGGERIFF | Total Amount Due | | | 74.22 | 0.00 | 74.22 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| SALVYROC | SALVY MIGLIACCIO | | Phone No. | 871-724-2346 | Contact | | | | |
| 5/31/2024 | Order SO126093 | Invoice SI024888 | | 159.80 | 0.00 | 159.80 | 0.00 | 0.00 | |
| SALVYROC | Total Amount Due | | | 159.80 | 0.00 | 159.80 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 0.00% | 100.00% | 0.00% | 0.00% | |
| SALVYTHEF | SALVYTHEFLORIST | | Phone No. | (781) 268-0106 | Contact | | | | |
| 12/12/2023 | Order SO125324 | Invoice SI024193 | | 136.21 | 0.00 | 0.00 | 0.00 | 136.21 | |
| SALVYTHEF | Total Amount Due | | | 136.21 | 0.00 | 0.00 | 0.00 | 136.21 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| SAUTTERS | SAUTTERS | | Phone No. | 4198853505 | Contact | | | | |
| 6/27/2024 | Order SO126125 | Invoice SI024972 | | 140.40 | 140.40 | 0.00 | 0.00 | 0.00 | |
| SAUTTERS | Total Amount Due | | | 140.40 | 140.40 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |

(Detail, aged as of July 1, 2024)

| No. | Name | | Document | | Aged Customer Balances | | | | Doc. |
|-----|------|---|----------|--------------|---------|--------------|--------------|--------------|------|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| SHOPPERS | SHOPPERS CHOICE MARK | | Phone No. | 859-226-9187 | Contact  MJAD | | | | |
| 9/19/2023 | Order SO124766 | Invoice | SI023790 | 71.37 | 0.00 | 0.00 | 0.00 | 71.37 | |
| SHOPPERS | Total Amount Due | | | 71.37 | 0.00 | 0.00 | 0.00 | 71.37 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| SMR | SMR | | Phone No. | 800-845-3520 | Contact | | | | |
| 5/23/2023 | Order SO124219 | Invoice | SI023188 | 27.60 | 0.00 | 0.00 | 0.00 | 27.60 | |
| 7/13/2023 | SMR | | GJTSM01139 | -138.00 | 0.00 | 0.00 | 0.00 | -138.00 | |
| 10/30/2023 | Order SO125133 | Invoice | SI024037 | 239.20 | 0.00 | 0.00 | 0.00 | 239.20 | |
| 10/30/2023 | Order SO124214 | Invoice | SI024036 | 138.00 | 0.00 | 0.00 | 0.00 | 138.00 | |
| SMR | Total Amount Due | | | 266.80 | 0.00 | 0.00 | 0.00 | 266.80 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| SODAMNGO | SO DAMN GOUDA CHEESE | | Phone No. | 303-455-2221 | Contact  MIKE | | | | |
| 5/8/2023 | SO DAMN GOUDA CHEESE | Payme | 804647356 | -63.26 | 0.00 | 0.00 | 0.00 | -63.26 | |
| 9/29/2023 | Order SO124845 | Invoice | SI023890 | 56.75 | 0.00 | 0.00 | 0.00 | 56.75 | |
| SODAMNGO | Total Amount Due | | | -6.51 | 0.00 | 0.00 | 0.00 | -6.51 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| SOMERSVIL | SOMERSVILLAGEGI | | Phone No. | (860) 265-2282 | Contact  FRED | | | | |
| 5/29/2024 | SOMERSVILLAGEGI | Payme | 9296 | -109.03 | 0.00 | -109.03 | 0.00 | 0.00 | |
| 5/30/2024 | Order SO125963 | Invoice | SI024875 | 109.03 | 0.00 | 109.03 | 0.00 | 0.00 | |
| SOMERSVIL | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | | | | | |
| STPETERFO | ST PETER FOOD COOP | | Phone No. | 507-934-4880 | Contact | | | | |
| 4/24/2024 | ST PETER FOOD COOP | Payme | 3161 | -79.67 | 0.00 | 0.00 | -79.67 | 0.00 | |
| 4/25/2024 | Order SO125912 | Invoice | SI024769 | 79.67 | 0.00 | 0.00 | 79.67 | 0.00 | |
| 6/14/2024 | Order SO126158 | Invoice | SI024937 | 74.19 | 74.19 | 0.00 | 0.00 | 0.00 | |
| STPETERFO | Total Amount Due | | | 74.19 | 74.19 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| SUPERVALU | SUPERVALU INC | | Phone No. | 3238814077 | Contact | | | | |
| 2/27/2024 | Order SO125565 | Invoice | SI024536 | 39.40 | 0.00 | 0.00 | 0.00 | 39.40 | |
| 4/17/2024 | Order SO125695 | Invoice | SI024753 | 1,684.80 | 0.00 | 0.00 | 1,684.80 | 0.00 | |
| 4/30/2024 | Order SO125845 | Invoice | SI024796 | 1,684.80 | 0.00 | 0.00 | 1,684.80 | 0.00 | |

(Detail, aged as of July 1, 2024)

| No. | Name | Document | | Balance Due | Aged Customer Balances | | | | Doc. Curr. |
|-----|------|----------|--------|-------------|---------|-------------|-------------|--------------|------|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | |
| 6/21/2024 | Order SO125944 | Invoice | SI024943 | 1,684.80 | 1,684.80 | 0.00 | 0.00 | 0.00 | |
| SUPERVALU | Total Amount Due | | | 5,093.80 | 1,684.80 | 0.00 | 3,369.60 | 39.40 | |
| | | Credit Limit: | | No Limit | 33.08% | 0.00% | 66.15% | 0.77% | |
| SWISSAME | SWISS-AMERICAN, INC. | | Phone No. | 314-533-2224 | Contact | | | | |
| 10/18/2022 | SWISS-AMERICAN, INC. | Payme | 85044 | -0.20 | 0.00 | 0.00 | 0.00 | -0.20 | |
| SWISSAME | Total Amount Due | | | -0.20 | 0.00 | 0.00 | 0.00 | -0.20 | |
| | | Credit Limit: | | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| TASTEOFTO | TASTEOFTOLEDO | | Phone No. | (419) 861-4438 | Contact | | | | |
| 6/27/2024 | Order SO125911 | Invoice | SI024957 | 1,156.32 | 1,156.32 | 0.00 | 0.00 | 0.00 | |
| TASTEOFTO | Total Amount Due | | | 1,156.32 | 1,156.32 | 0.00 | 0.00 | 0.00 | |
| | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| THECHEES | THE CHEESE CO | | Phone No. | 610-667-3663 | Contact | | | | |
| 5/29/2024 | THE CHEESE CO | Payme | 8526 | -77.82 | 0.00 | -77.82 | 0.00 | 0.00 | |
| 5/30/2024 | Order SO125880 | Invoice | SI024873 | 77.82 | 0.00 | 77.82 | 0.00 | 0.00 | |
| THECHEES | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Credit Limit: | | No Limit | | | | | |
| THELIONGR | THE LION GROUP | | Phone No. | | Contact | | | | |
| 3/8/2024 | THE LION GROUP | | GJTSM01632 | -0.20 | 0.00 | 0.00 | 0.00 | -0.20 | |
| 6/5/2024 | Order SO125899 | Invoice | SI024902 | 1,026.81 | 1,026.81 | 0.00 | 0.00 | 0.00 | |
| 6/27/2024 | Order SO125954 | Invoice | SI024974 | 8,272.80 | 8,272.80 | 0.00 | 0.00 | 0.00 | |
| THELIONGR | Total Amount Due | | | 9,299.41 | 9,299.61 | 0.00 | 0.00 | -0.20 | |
| | | Credit Limit: | | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| THEPRODU | THE PRODUCE PLACE | | Phone No. | 615 383 2664 | Contact | | | | |
| 11/22/2023 | Order SO125229 | Invoice | SI024094 | 109.37 | 0.00 | 0.00 | 0.00 | 109.37 | |
| 11/24/2023 | THE PRODUCE PLACE | Payme | 6633 | -109.37 | 0.00 | 0.00 | 0.00 | -109.37 | |
| THEPRODU | Total Amount Due | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Credit Limit: | | No Limit | | | | | |
| TRADAVO | TRADAVO | | Phone No. | | Contact | | | | |
| 2/27/2024 | Order SO125645 | Invoice | SI024561 | 44.40 | 0.00 | 0.00 | 0.00 | 44.40 | |

(Detail, aged as of July 1, 2024)

| No. | Name | | Document | Balance Due | | Aged Customer Balances | | | Doc. |
|-----|------|---|----------|-------------|---------|-------------|-------------|-------------|------|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| TRADAVO | Total Amount Due | | | 44.40 | 0.00 | 0.00 | 0.00 | 44.40 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| UNFI-EAST | UNFI EAST COAST | | Phone No. | 401-528-8634 | Contact | | | | |
| | | | | | | | | | |
| 2/20/2024 | UNFI EAST COAST | Payme | 35466 | -883.17 | 0.00 | 0.00 | 0.00 | -883.17 | |
| 4/23/2024 | Order SO125752 | Invoice | SI024759 | 7,894.80 | 0.00 | 0.00 | 7,894.80 | 0.00 | |
| 4/24/2024 | Order SO125750 | Invoice | SI024762 | 226.64 | 0.00 | 0.00 | 226.64 | 0.00 | |
| 4/26/2024 | UNFI EAST COAST | Payme | 22197 | -24.73 | 0.00 | 0.00 | -24.73 | 0.00 | |
| 4/30/2024 | UNFI EAST COAST | Payme | 35892 | -2,231.39 | 0.00 | 0.00 | -2,231.39 | 0.00 | |
| 5/3/2024 | UNFI EAST COAST | Payme | 35910 | -6,601.36 | 0.00 | -6,601.36 | 0.00 | 0.00 | |
| | | | | | | | | | |
| UNFI-EAST | Total Amount Due | | | -1,619.21 | 0.00 | -6,601.36 | 5,865.32 | -883.17 | |
| | | | Credit Limit: | No Limit | 0.00% | 407.69% | ********** | 54.54% | |
| | | | | | | | | | |
| UNFI-WEST | UNFI - WEST COAST | | Phone No. | | Contact | | | | |
| | | | | | | | | | |
| 9/29/2023 | Order SO124819 | Invoice | SI023877 | 1,077.12 | 0.00 | 0.00 | 0.00 | 1,077.12 | |
| 12/28/2023 | Order SO125154 | Invoice | SI024272 | 2,154.24 | 0.00 | 0.00 | 0.00 | 2,154.24 | |
| 12/28/2023 | Order SO125186 | Invoice | SI024274 | 3,592.27 | 0.00 | 0.00 | 0.00 | 3,592.27 | |
| 2/12/2024 | Order SO125439 | Invoice | SI024450 | 1,884.96 | 0.00 | 0.00 | 0.00 | 1,884.96 | |
| 2/20/2024 | Order SO125495 | Invoice | SI024494 | 431.20 | 0.00 | 0.00 | 0.00 | 431.20 | |
| 4/17/2024 | Order SO125753 | Invoice | SI024755 | 45.94 | 0.00 | 0.00 | 45.94 | 0.00 | |
| | | | | | | | | | |
| UNFI-WEST | Total Amount Due | | | 9,185.73 | 0.00 | 0.00 | 45.94 | 9,139.79 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.50% | 99.50% | |
| | | | | | | | | | |
| WAGSHALS | WAGSHALS | | Phone No. | (202) 363-5698 | Contact | | | | |
| | | | | | | | | | |
| 6/12/2023 | Order SO124290 | Invoice | SI023242 | 0.24 | 0.00 | 0.00 | 0.00 | 0.24 | |
| | | | | | | | | | |
| WAGSHALS | Total Amount Due | | | 0.24 | 0.00 | 0.00 | 0.00 | 0.24 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| WEBSITE | WEBSITE ORDER | | Phone No. | | Contact | | | | |
| | | | | | | | | | |
| 10/19/2023 | GORDON - 5722 | Payme | 9696 | -84.38 | 0.00 | 0.00 | 0.00 | -84.38 | |
| 12/13/2023 | MIGLIACCIO - WEB | Payme | 6350 | -136.21 | 0.00 | 0.00 | 0.00 | -136.21 | |
| 2/5/2024 | PORTMAN - 5859 | Payme | 3005 | -42.50 | 0.00 | 0.00 | 0.00 | -42.50 | |
| 2/29/2024 | LYNN - 5888 | Payme | 3971 | -32.45 | 0.00 | 0.00 | 0.00 | -32.45 | |
| 3/4/2024 | Order SO125664 | Invoice | SI024660 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | |
| 3/7/2024 | Order SO125698 | Invoice | SI024606 | 32.45 | 0.00 | 0.00 | 0.00 | 32.45 | |
| 4/3/2024 | SHUFTAN - 5941 | Payme | 1015 | -90.00 | 0.00 | 0.00 | -90.00 | 0.00 | |
| 4/5/2024 | ELWIS - 5942 | Payme | 4218 | -67.58 | 0.00 | 0.00 | -67.58 | 0.00 | |
| 4/10/2024 | SAITO - 5945 | Payme | 788 | -67.58 | 0.00 | 0.00 | -67.58 | 0.00 | |
| 4/11/2024 | MCPHAIL - 5946 | Payme | 9866 | -85.50 | 0.00 | 0.00 | -85.50 | 0.00 | |
| 4/12/2024 | RATHLEIN - 5948 | Payme | 6967 | -75.00 | 0.00 | 0.00 | -75.00 | 0.00 | |
| 4/30/2024 | PORTMAN - WEB | Payme | 3005 | -42.50 | 0.00 | 0.00 | -42.50 | 0.00 | |

**Aged Accounts Receivable**

YZ Enterprises Inc.

(Detail, aged as of July 1, 2024)

| Trx Date | Name / Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 5/12/2024 | ILNYTSKA - 5972 | Payme | 4565 | -32.45 | 0.00 | -32.45 | 0.00 | 0.00 | |
| 5/14/2024 | SCHULTZ - 5974 | Payme | 3639 | -67.58 | 0.00 | -67.58 | 0.00 | 0.00 | |
| 5/16/2024 | WAGNER - 5979 | Payme | 1000 | -159.00 | 0.00 | -159.00 | 0.00 | 0.00 | |
| 5/18/2024 | ? | Payme | 330 | -33.95 | 0.00 | -33.95 | 0.00 | 0.00 | |
| 5/18/2024 | ? | Payme | 2656 | -79.50 | 0.00 | -79.50 | 0.00 | 0.00 | |
| 5/18/2024 | ? | Payme | 8365 | -79.50 | 0.00 | -79.50 | 0.00 | 0.00 | |
| 5/19/2024 | LANDERS - 5982 | Payme | 5559 | -159.00 | 0.00 | -159.00 | 0.00 | 0.00 | |
| 5/20/2024 | Order SO126001 | Invoice | SI024853 | 79.50 | 0.00 | 79.50 | 0.00 | 0.00 | |
| 5/20/2024 | Order SO126002 | Invoice | SI024858 | 33.95 | 0.00 | 33.95 | 0.00 | 0.00 | |
| 5/28/2024 | KOSSEY - 5993 | Payme | 3662 | -85.00 | 0.00 | -85.00 | 0.00 | 0.00 | |
| 5/28/2024 | KIERNAN - 5996 | Payme | 343 | -32.45 | 0.00 | -32.45 | 0.00 | 0.00 | |
| 5/29/2024 | Order SO125898 | Invoice | SI024889 | 99.55 | 0.00 | 99.55 | 0.00 | 0.00 | |
| 5/29/2024 | SWENSON - 6001 | Payme | 1383 | -79.50 | 0.00 | -79.50 | 0.00 | 0.00 | |
| 5/30/2024 | Order SO125865 | Invoice | SI024874 | 67.58 | 0.00 | 67.58 | 0.00 | 0.00 | |
| 6/3/2024 | Order SO125956 | Invoice | SI024908 | 75.50 | 75.50 | 0.00 | 0.00 | 0.00 | |
| 6/3/2024 | BOST - 6005 | Payme | 7013 | -63.45 | -63.45 | 0.00 | 0.00 | 0.00 | |
| 6/6/2024 | CLOUGHEN - 6010 | Payme | 5483 | -58.95 | -58.95 | 0.00 | 0.00 | 0.00 | |
| 6/6/2024 | SIMONTOV - 6009 | Payme | 6366 | -79.50 | -79.50 | 0.00 | 0.00 | 0.00 | |
| 6/6/2024 | CHOI - 6008 | Payme | 2992 | -76.50 | -76.50 | 0.00 | 0.00 | 0.00 | |
| 6/6/2024 | MIGLIACCIO - WEB | Payme | 7092 | -159.80 | -159.80 | 0.00 | 0.00 | 0.00 | |
| 6/6/2024 | REYNOLDS - 6011 | Payme | 7152 | -79.50 | -79.50 | 0.00 | 0.00 | 0.00 | |
| 6/10/2024 | Order SO126113 | Invoice | SI024909 | 32.45 | 32.45 | 0.00 | 0.00 | 0.00 | |
| 6/10/2024 | Order SO126124 | Invoice | SI024929 | 53.45 | 53.45 | 0.00 | 0.00 | 0.00 | |
| 6/10/2024 | Order SO126117 | Invoice | SI024930 | 79.50 | 79.50 | 0.00 | 0.00 | 0.00 | |
| 6/10/2024 | PRESSER - 6012 | Payme | 9720 | -79.50 | -79.50 | 0.00 | 0.00 | 0.00 | |
| 6/10/2024 | JAEGER - 6015 | Payme | 6865 | -79.50 | -79.50 | 0.00 | 0.00 | 0.00 | |
| 6/10/2024 | CLARKSON - 6014 | Payme | 5322 | -67.50 | -67.50 | 0.00 | 0.00 | 0.00 | |
| 6/10/2024 | WARK - 6017 | Payme | 2050 | -69.75 | -69.75 | 0.00 | 0.00 | 0.00 | |
| 6/10/2024 | Order SO126118 | Invoice | SI025059 | 87.50 | 87.50 | 0.00 | 0.00 | 0.00 | |
| 6/11/2024 | MONAHAN - 6020 | Payme | 7303 | -79.50 | -79.50 | 0.00 | 0.00 | 0.00 | |
| 6/11/2024 | NICHOL - WEB | Payme | 6958 | -53.45 | -53.45 | 0.00 | 0.00 | 0.00 | |
| 6/11/2024 | FAIA - 6019 | Payme | 5077 | -44.95 | -44.95 | 0.00 | 0.00 | 0.00 | |
| 6/11/2024 | HOUSE - WEB | Payme | 5409 | -87.50 | -87.50 | 0.00 | 0.00 | 0.00 | |
| 6/11/2024 | LAUREL - WEB | Payme | 7529 | -79.50 | -79.50 | 0.00 | 0.00 | 0.00 | |
| 6/12/2024 | OSULLIVAN - 6023 | Payme | 1004 | -80.75 | -80.75 | 0.00 | 0.00 | 0.00 | |
| 6/12/2024 | COLE - 6021 | Payme | 5443 | -33.95 | -33.95 | 0.00 | 0.00 | 0.00 | |
| 6/14/2024 | MANZO - 6026 | Payme | 6026 | -122.00 | -122.00 | 0.00 | 0.00 | 0.00 | |
| 6/17/2024 | OVCHINTSEV - 6031 | Payme | 4857 | -67.58 | -67.58 | 0.00 | 0.00 | 0.00 | |
| 6/18/2024 | KOSSEY - 6033 | Payme | 3662 | -85.00 | -85.00 | 0.00 | 0.00 | 0.00 | |
| 6/18/2024 | NOT SURE | Payme | 5865 | -7.50 | -7.50 | 0.00 | 0.00 | 0.00 | |
| 6/21/2024 | DERAKHSHANDEH - 6036 | Payme | 3420 | -79.50 | -79.50 | 0.00 | 0.00 | 0.00 | |
| 6/21/2024 | TERAKADO - 6035 | Payme | 2424 | -79.50 | -79.50 | 0.00 | 0.00 | 0.00 | |
| 6/27/2024 | Order SO126082 | Invoice | SI024964 | 85.00 | 85.00 | 0.00 | 0.00 | 0.00 | |
| 6/27/2024 | Order SO126189 | Invoice | SI025014 | 20.95 | 20.95 | 0.00 | 0.00 | 0.00 | |
| 6/27/2024 | Order SO126190 | Invoice | SI025040 | 33.95 | 33.95 | 0.00 | 0.00 | 0.00 | |
| 7/1/2024 | Order SO125868 | Invoice | SI025039 | 67.58 | 67.58 | 0.00 | 0.00 | 0.00 | |
| 7/1/2024 | Order SO126128 | Invoice | SI025060 | 67.50 | 67.50 | 0.00 | 0.00 | 0.00 | |
| **WEBSITE** | **Total Amount Due** | | | **-2,319.85** | **-1,111.25** | **-527.35** | **-428.16** | **-253.09** | |
| | Credit Limit: | | | No Limit | 47.90% | 22.73% | 18.46% | 10.91% | |

(Detail, aged as of July 1, 2024)

| No. | Name | Document | | Aged Customer Balances | | | | Doc. |
|-----|------|-----|-----|-----|-----|-----|-----|-----|
| Trx Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| ZABARS | ZABARS | | Phone No. | (212) 787 2002 | Contact | | | | |
| 6/6/2024 | Order SO126054 | Invoice | SI024922 | 412.08 | 412.08 | 0.00 | 0.00 | 0.00 | |
| ZABARS | Total Amount Due | | | 412.08 | 412.08 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | No Limit | 100.00% | 0.00% | 0.00% | 0.00% | |
| ZSFRESHM | Zs FRESH MARKET | | Phone No. | 701-349-3244 | Contact | | | | |
| 9/5/2023 | Zs FRESH MARKET | | GJTSM01226 | -134.36 | 0.00 | 0.00 | 0.00 | -134.36 | |
| 12/6/2023 | Zs FRESH MARKET | Payme | 8953 | -161.28 | 0.00 | 0.00 | 0.00 | -161.28 | |
| 12/12/2023 | Order SO125190 | Invoice | SI024202 | 161.28 | 0.00 | 0.00 | 0.00 | 161.28 | |
| ZSFRESHM | Total Amount Due | | | -134.36 | 0.00 | 0.00 | 0.00 | -134.36 | |
| | | | Credit Limit: | No Limit | 0.00% | 0.00% | 0.00% | 100.00% | |
| | Report Total Amount Due (USD) | | | 130,536.49 | 121,064.52 | -8,202.19 | 9,191.10 | 8,483.06 | |
| | | | | | 92.74% | -6.28% | 7.04% | 6.50% | |

**YZ Enterprises, Inc.**

**Case # 23-31033**

**Form 425C**

**Section 8. Additional Information**

# Exhibit G

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



YZ ENTERPRISES INC
DEBTOR IN POSSESSION
1930 INDIAN WOOD CIR
MAUMEE OH 43537-4001

*Have a Question or Concern?*

Stop by your nearest
Huntington office or
contact us at:

**1-800-480-2001**

www.huntington.com/
businessresources

## *Huntington Business Checking 100*                    *Account: -------7435*

| Statement Activity From:<br>06/12/24 to 06/30/24 | | Beginning Balance | $0.00 |
|---|---|---|---|
| | | Credits (+) | 42,238.81 |
| | | Regular Deposits | 20,000.00 |
| Days in Statement Period | 19 | Electronic Deposits | 22,238.81 |
| | | Debits (-) | 29,966.21 |
| | | Regular Checks Paid | 17,941.77 |
| Average Ledger Balance* | 5,778.56 | Electronic Withdrawals | 12,024.44 |
| Average Collected Balance* | 5,778.56 | Total Service Charges (-) | 0.00 |
| * The above balances correspond to the<br>service charge cycle for this account. | | Ending Balance | $12,272.60 |

## *Deposits (+)*                                             *Account:-------7435*

| Date | Amount | Serial # | Type | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|
| 06/26 | 20,000.00 — US to YZ | | Brch/ATM | | | | |

## *Other Credits (+)*                                        *Account:-------7435*

| Date | Amount | Description |
|---|---|---|
| 06/17 | 50.00 | BUS ONL TFR FRM CHECKING  061724 XXXXXXX9967 |
| 06/18 | 0.52 | Deluxe ECHECK microdepos  Deluxe Payment Exchange confirmation cod e |
| 06/25 | 15,000.00 | BUS ONL TFR FRM CHECKING  062524 XXXXXXX9967 |
| 06/26 | 5,000.00 | BUS ONL TFR FRM CHECKING  062624 XXXXXXX9967 |
| 06/26 | 680.50 | HUNT MERCH SVCS DEPOSIT  240626 215223454 00000 |
| 06/27 | 191.65 | HUNT MERCH SVCS DEPOSIT  240627 215223454 00000 |
| 06/28 | 1,316.14 | HUNT MERCH SVCS DEPOSIT  240628 215223454 00000 |

## *Checks (-)*                                               *Account:-------7435*

| Date | Amount | Check # | Date | Amount | Check # |
|---|---|---|---|---|---|
| 06/26 | 35.56 | 1 | 06/27 | 1,944.42 | 4 |
| 06/28 | 1,171.63 | 1* | 06/28 | 10,105.25 | 4* |
| 06/27 | 1,738.24 | 2 | 06/27 | 1,001.00 | 5 |
| 06/28 | 1,305.79 | 3 | 06/28 | 639.88 | 5* |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Incorporated.

The Huntington National Bank is Member FDIC. ⍟®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace ® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ®2024 Huntington Bancshares Incorporated.


(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## Other Debits (-)
Account:--------7435

| Date | Amount | Description |
|------|--------|-------------|
| 06/26 | 492.57 | Voya Nat Trst182 SPNSR P/R  240625 875202 1001 |
| 06/26 | 2,200.71 | COSE HEALTH PREMIUMS 240625 00008187520500 |
| 06/26 | 3,030.78 | PAYCHEX TPS TAXES 062524 07899200000093X |
| 06/27 | 51.38 | PAYCHEX EIB INVOICE 240627 X07903000046988 |
| 06/27 | 2,100.00 | FIRSTENERGY OPCO FE ECHECK 110018735313 |
| 06/28 | 4,149.00 | THE CINCINNATI I BILLPAY 240627 THE CINCINNATI |

## Service Charge Summary
Account:--------7435

| | |
|---|---|
| Previous Month Service Charges (-) | $0.00 |
| Total Service Charges (-) | $0.00 |

## Balance Activity
Account:--------7435

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 06/11 | 0.00 | 06/25 | 15,050.52 | 06/28 | 12,272.60 |
| 06/17 | 50.00 | 06/26 | 34,971.40 | | |
| 06/18 | 50.52 | 06/27 | 28,328.01 | | |

**In the Event of Errors or Questions Concerning Electronic Fund Transfers** (electronic deposits, withdrawals, transfers, payments, or purchases), please call either 1-614-480-2001 or call toll free 1-800-480-2001, or write to The Huntington National Bank Research - EA4W61, P.O. Box 1558, Columbus, Ohio 43216 as soon as you can, if you think your statement or receipt is wrong or if you need more information about an electronic fund transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name, your business's name (if appropriate) and the Huntington account number (if any).
2. Describe the error or the transaction you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error. We will investigate your complaint or question and will correct any error promptly.

**Verification of Electronic Deposits** If you authorized someone to make regular electronic fund transfers of money to your account at least once every sixty days, you can find out whether or not the deposit has been received by us, call either 1-614-480-2001 or call toll free 1-800-480-2001.

**Balancing Your Statement** - For your convenience, a balancing page is available on our web site https://www.huntington.com/pdf/balancing.pdf and also available on Huntington Business Online.

THE HUNTINGTON NATIONAL BANK
PO BOX 1558 EA1W37
COLUMBUS OH 43216-1558



YZ ENTERPRISES INC
1930 INDIAN WOOD CIR
MAUMEE OH 43537-4001

Have a Question or Concern?

Stop by your nearest
Huntington office or
contact us at:

1-800-480-2001

www.huntington.com/
businessresources

## Huntington Business Checking 100                              Account: ———9967

| Statement Activity From:<br>06/01/24 to 06/30/24 | | Beginning Balance | $19,565.01 |
|---|---|---|---|
| | | Credits (+) | 81,248.67 |
| | | Regular Deposits | 69,555.84 |
| Days in Statement Period | 30 | Electronic Deposits | 11,692.83 |
| | | Debits (-) | 102,493.28 |
| | | Regular Checks Paid | 47,634.54 |
| Average Ledger Balance* | 13,055.76 | Electronic Withdrawals | 52,858.74 |
| Average Collected Balance* | 10,742.46 | Wire Transfer Debits | 2,000.00 |
| * The above balances correspond to the | | Total Service Charges (-) | 86.00 |
| service charge cycle for this account. | | Ending Balance | $1,765.60- |

## Deposits (+)                                                   Account:———9967

| Date | Amount | Serial # | Type | | Date | Amount | Serial # | Type |
|---|---|---|---|---|---|---|---|---|
| 06/04 | 2,359.17 | | Brch/ATM | | 06/17 | 32,108.19 | | Brch/ATM |
| 06/10 | 35,088.48 | | Brch/ATM | | | | | |

## Other Credits (+)                                             Account:———9967

| Date | Amount | Description |
|---|---|---|
| 06/03 | 142.95 ✔ | HUNT MERCH SVCS DEPOSIT 240603 215223454 00000 |
| 06/04 | 111.95 ✔ | HUNT MERCH SVCS DEPOSIT 240604 215223454 00000 |
| 06/05 | 374.75 ✔ | HUNT MERCH SVCS DEPOSIT 240605 215223454 00000 |
| 06/06 | 79.50 ✔ | HUNT MERCH SVCS DEPOSIT 240606 215223454 00000 |
| 06/07 | 129.97 ✔ | HUNT MERCH SVCS DEPOSIT 240607 215223454 00000 |
| 06/10 | 4,553.79 ✔ | HUNT MERCH SVCS DEPOSIT 240608 215223454 00000 |
| 06/10 | 247.95 ✔ | HUNT MERCH SVCS DEPOSIT 240610 215223454 00000 |
| 06/10 | 147.00 ✔ | HUNT MERCH SVCS DEPOSIT 240609 215223454 00000 |
| 06/11 | 1,356.69 ✔ | HUNT MERCH SVCS DEPOSIT 240611 215223454 00000 |
| 06/12 | 353.20 ✔ | HUNT MERCH SVCS DEPOSIT 240612 215223454 00000 |
| 06/14 | 207.00 ✔ | HUNT MERCH SVCS DEPOSIT 240614 215223454 00000 |
| 06/17 | 67.58 ✔ | HUNT MERCH SVCS DEPOSIT 240617 215223454 00000 |
| 06/17 | 58.95 ✔ | HUNT MERCH SVCS DEPOSIT 240616 215223454 00000 |
| 06/17 | 51.69 | HUNT MERCH SVCS DEPOSIT 240615 215223454 00000 |
| 06/18 | 171.78 ✔ | HUNT MERCH SVCS DEPOSIT 240618 215223454 00000 |

Investments are offered through the Huntington Investment Company, Registered Investment Advisor, member FINRA/SIPC, a wholly-owned subsidiary of Huntington Bancshares Inc.

The Huntington National Bank is Member FDIC. ⬥®, Huntington ® and 24-Hour Grace ® are federally registered service marks of Huntington Bancshares Incorporated. The 24-Hour Grace® system and method is patented: US Pat. No. 8,364,581, 8,781,955, 10,475,118, and others pending. ©2024 Huntington Bancshares Incorporated.


## *Other Credits (+)*

*Account:------9967*

| Date | Amount | Description |
|------|--------|-------------|
| 06/21 | 238.50 ✓ | HUNT MERCH SVCS DEPOSIT 240621 215223454 00000 |
| 06/24 | 291.03 | HUNT MERCH SVCS DEPOSIT 240624 215223454 00000 |
| 06/24 | 53.45 | HUNT MERCH SVCS DEPOSIT 240623 215223454 00000 |
| 06/25 | 3,055.10 | HUNT MERCH SVCS DEPOSIT 240625 215223454 00000 |

## *Checks (-)*

*Account:------9967*

| Date | Amount | Check # | Date | Amount | Check # |
|------|--------|---------|------|--------|---------|
| 06/03 | 1,716.48 | 58 | 06/24 | 615.05 | 67 |
| 06/04 | 11,581.28 | 60* | 06/13 | 13,388.82 | 68 |
| 06/03 | 1,800.00 | 61 | 06/17 | 1,000.00 | 69 |
| 06/10 | 1,707.41 | 62 | 06/18 | 1,212.00 | 70 |
| 06/10 | 1,782.00 | 63 | 06/21 | 2,769.60 | 71 |
| 06/12 | 2,578.80 | 64 | 06/24 | 1,303.50 | 73* |
| 06/11 | 2,000.00 | 65 | 08/25 | 555.20 | 74 |
| 06/18 | 1,066.00 | 66 | 06/27 | 2,558.40 | 75 |

(*) Indicates the prior sequentially numbered check(s) may have 1) been voided by you 2) not yet been presented 3) appeared on a previous statement or 4) been included in a list of checks.

## *Other Debits (-)*

*Account:------9967*

| Date | Amount | Description |
|------|--------|-------------|
| 06/03 | 450.00 | VENMO PAYMENT 240531 1034735625807 |
| 06/03 | 666.80 | HUNT MERCH SVCS DEPOSIT 240602 215223454 00000 |
| 06/03 | 686.49 | Voya Nat Trst182 SPNSR P/R 240531 875202 1001 |
| 06/03 | 973.16 | FEDERAL EXPRESS DEBIT 240531 EPA77972924 |
| 06/06 | 399.75 | LEASEDIRECT 7839_1 240605 1578242 INV# 587640103 DUE 06/01/24 REC# 1180998 |
| 06/10 | 2,000.00 | OUTGOING FEDWIRE TRANSFER - MANUAL |
| 06/10 | 522.10 | LIPARI FOODS LIPARI FOO FT335671947 |
| 06/11 | 1,500.00 | BUS ONL TFR TO CHECKING 061124 XXXXXXX3140 |
| 06/11 | 35.00 | REPUBLICSERVICES RSIBILLPAY 061124 302598001831 |
| 06/11 | 1,231.80 | AMEX EPAYMENT ACH PMT 240611 W5896 |
| 06/11 | 1,310.38 | REPUBLICSERVICES RSIBILLPAY 061124 302598001831 |
| 06/12 | 35.00 | REPUBLICSERVICES RSIBILLPAY 061224 302598001831 |
| 06/12 | 35.00 | REPUBLICSERVICES RSIBILLPAY 061224 302598001831 |
| 06/12 | 1,597.84 | REPUBLICSERVICES RSIBILLPAY 061224 302598001831 |
| 06/12 | 4,179.06 | PAYCHEX TPS TAXES 061124 07728300000412X |
| 06/12 | 9,672.90 | PAYCHEX INC. PAYROLL 07727400029003X |
| 06/13 | 39.25 | PAYCHEX EIB INVOICE 240613 X07738900017895 |
| 06/14 | 682.45 | LIPARI FOODS LIPARI FOO FT336211054 |
| 06/17 | 50.00 | BUS ONL TFR TO CHECKING 061724 XXXXXXX7435 |



## Other Debits (-)

| Date | Amount | Description |
|------|--------|-------------|
| 06/17 | 95.57 | Voya Nat Trst182 SPNSR P/R  240614 875202 1001 |
| 06/17 | 173.92 | SPECTRUM SPECTRUM  240614 7331000 |
| 06/20 | 1,740.28 | LIPARI FOODS LIPARI FOO  FT336833884 |
| 06/20 | 1,852.14 | AMEX EPAYMENT ACH PMT  240620 W1600 |
| 06/20 | 2,000.00 | NORTHVIEW CAPITA ACH  240620 |
| 06/21 | 206.06 | PLIC-SBD INSUR CLM  240620 PACT#231318375 |
| 06/24 | 243.34 | COLUMBIA GAS OF BILLPAY  240621 COLUMBIA GAS OF |
| 06/25 | 15,000.00 | BUS ONL TFR TO CHECKING  062524 XXXXXXX7435 |
| 06/26 | 5,000.00 | BUS ONL TFR TO CHECKING  062624 XXXXXXX7435 |
| 06/27 | 1,202.09 | LIPARI FOODS LIPARI FOO  FT337678661 |
| 06/28 | 1,278.36 | COLUMBIA GAS OF BILLPAY  240627 COLUMBIA GAS OF |

## Service Charge Detail

| Date | Service Charge (-) | Waives and Discounts (+) | Description |
|------|--------------------|--------------------------|-------------|
| 06/17 | 35.00 | | ONLINE PAYMENT CENTER FEES |
| 06/17 | 5.00 | | STATEMENT CHARGE |
| 06/17 | 10.00 | | BUSINESS ONLINE SERVICE FEES |
| 06/28 | 36.00 | | OVERDRAFT FEE |

## Service Charge Summary

| | |
|---|---|
| **Previous Month Service Charges (-)** | **$50.00** |
| Other Charges (-) | 36.00 |
| **Total Service Charges (-)** | **$86.00** |

## Balance Activity

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 05/31 | 19,565.01 | 06/11 | 33,794.56 | 06/21 | 22,626.76 |
| 06/03 | 13,415.03 | 06/12 | 16,049.16 | 06/24 | 20,809.35 |
| 06/04 | 4,304.87 | 06/13 | 2,621.09 | 06/25 | 8,309.25 |
| 06/05 | 4,679.62 | 06/14 | 2,145.64 | 06/26 | 3,309.25 |
| 06/06 | 4,359.37 | 06/17 | 33,062.56 | 06/27 | 451.24- |
| 06/07 | 4,489.34 | 06/18 | 30,956.34 | 06/28 | 1,765.60- |
| 06/10 | 38,515.05 | 06/20 | 25,363.92 | | |

# YZ Enterprises Inc.
## COMPARATIVE INCOME STATEMENT - THIS YEAR/LAST YEAR
### For the Period from June 1, 2024 to June 30, 2024

| Account | Description | Current Month | % | Prior Month | % | Variance | Year to Date | % | Prior Year to Date | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6490 | Meals | | | 517.31 | 0.36% | -517.31 | 93.23 | 0.01% | 2,729.32 | 0.40% | -2,636.09 |
| | Total Marketing Expenses | 5,185.15 | 3.67% | 36,790.00 | 25.34% | -31,604.85 | 65,454.79 | 9.63% | 150,120.07 | 21.86% | -84,665.28 |
| | Total Selling Expenses | 5,185.15 | 3.67% | 46,790.28 | 32.23% | -41,605.13 | 115,315.42 | 16.96% | 204,186.58 | 29.73% | -88,871.16 |
| 6540 | Consulting Fees - Co | | | 1,448.09 | 1.00% | -1,448.09 | 1,693.33 | 0.25% | 4,934.18 | 0.72% | -3,240.85 |
| 6550 | Web Services | | | 193.54 | 0.13% | -193.54 | | | 981.53 | 0.14% | -981.53 |
| 6550 | Computer Supplies | | | | | | | | 1,312.00 | 0.19% | -1,312.00 |
| | Total Computer Expense | | | 1,641.63 | 1.13% | -1,641.63 | 1,693.33 | 0.25% | 7,227.71 | 1.05% | -5,534.38 |
| 6590 | Consulting Fees - Mis | | | | | | | | 1,875.00 | 0.27% | -1,875.00 |
| 6595 | Consulting Fees - 3rd | | | | | | | | 6,102.26 | 0.89% | -6,102.26 |
| 6600 | Consulting Fees - CP | | | 1,000.00 | 0.69% | -1,000.00 | 175.00 | 0.03% | 3,220.00 | 0.47% | -3,045.00 |
| 6610 | Consulting Fees - Alto | | | | | | 13,772.05 | 2.03% | 8,211.25 | 1.20% | 5,560.80 |
| 6620 | Consulting Fees - HR | 1,249.73 | 0.93% | 824.83 | 0.57% | 424.90 | 5,452.10 | 0.80% | 5,723.94 | 0.83% | -271.84 |
| | Consulting Fees - Franklin AR | | | | | | 12,813.11 | 1.88% | | | 12,813.11 |
| | Total Professional & Co | 1,249.73 | 0.93% | 1,824.83 | 1.26% | -575.10 | 32,212.26 | 4.74% | 25,132.45 | 3.66% | 7,079.81 |
| 6660 | R&M - Building | | | 1,660.52 | 1.14% | -1,660.52 | 3,929.20 | 0.58% | 162.10 | 0.02% | 3,767.10 |
| 6670 | R&M - Grounds | | | | | | 10,232.68 | 1.50% | 15,444.31 | 2.25% | -5,211.43 |
| 6680 | Real Estate Taxes | | | 2,699.79 | 1.85% | -2,699.79 | 5,715.38 | 0.84% | 10,690.30 | 1.55% | -4,974.94 |
| | Total Occupancy Expen | | | 4,360.31 | 3.00% | -4,360.31 | 19,877.44 | 2.92% | 26,296.71 | 3.83% | -6,419.27 |
| 6710 | Officer - Labor | | | 7,200.00 | 4.96% | -7,200.00 | 34,800.00 | 5.12% | 38,600.00 | 5.62% | -3,800.00 |
| 6720 | Payroll Taxes - Officer | | | 520.20 | 0.36% | -520.20 | 2,671.80 | 0.39% | 3,075.14 | 0.45% | -403.34 |
| 6730 | Benefits - Officer | | | | | | | | 29.82 | 0.00% | -29.82 |
| 6740 | Insurance - Officers' Lif | | | | | | 524.17 | 0.08% | 1,000.64 | 0.15% | -476.47 |
| 6750 | Insurance - Medical | | | 1,947.07 | 1.34% | -1,947.07 | 8,260.38 | 1.21% | 11,328.70 | 1.65% | -3,068.32 |
| | Total Officers' Labor Cost | | | 9,667.27 | 6.66% | -9,667.27 | 46,256.35 | 6.80% | 54,034.30 | 7.87% | -7,777.95 |
| 9010 | Freight Income | | | 12,273.58 | 8.45% | -12,273.58 | 23,041.50 | 3.39% | 46,774.46 | 6.81% | -23,732.96 |
| 9020 | Freight Out | -550.06 | -0.41% | | | -550.06 | | | 10.00 | 0.00% | -10.00 |
| | Total Freight | -550.06 | -0.41% | 12,273.58 | 8.45% | -12,823.64 | 23,041.50 | 3.39% | 46,774.46 | 6.81% | -23,732.96 |
| | Total Operating Expenses | 6,551.62 | 4.89% | 93,596.63 | 64.47% | -87,045.31 | 318,342.93 | 46.82% | 452,643.70 | 65.90% | -134,300.77 |

# YZ Enterprises Inc.
## COMPARATIVE INCOME STATEMENT - THIS YEAR/LAST YEAR
### For the Period from June 1, 2024 to June 30, 2024

| | Current Month | % | Prior Month | % | Variance | Year to Date | % | Prior Year to Date | % | Variance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Income From Operations | 52,393.63 | 39.09% | -44,350.78 | -30.55% | 96,744.41 | -135,232.66 | -19.89% | -296,134.75 | -43.11% | 160,902.09 |
| Additional Income | | | | | | | | | | |
| Miscellaneous Income | | | | | | -59.02 | -0.01% | -894.45 | -0.13% | 835.43 |
| Food Export Reimbursement | | | | | | -518.66 | -0.08% | -350.10 | -0.05% | -168.56 |
| Panos Brand Reimbursement | 539.90 | 0.40% | -4,534.95 | -3.12% | 5,074.85 | -10,910.03 | -1.60% | -4,534.95 | -0.66% | -6,375.08 |
| Fiber Brand Reimbursement | | | | | | | | | | |
| Total Additional Income | 539.90 | 0.40% | -4,534.95 | -3.12% | 5,074.85 | -11,487.71 | -1.69% | -5,779.50 | -0.84% | -5,708.21 |
| Interest Expense - Other | | | 1,614.54 | 1.11% | -1,614.54 | 3,348.56 | 0.49% | 71,069.97 | 10.35% | -67,721.41 |
| Amortization Fees | | | 252.50 | 0.17% | -252.50 | 757.50 | 0.11% | 757.50 | 0.11% | |
| Donations | | | | | | | | | | |
| Bad Debts | 1,000.00 | 0.75% | | | 1,000.00 | 1,000.00 | 0.15% | 11,059.20 | 1.61% | -10,059.20 |
| Total Other Expenses | 1,000.00 | 0.75% | 1,867.04 | 1.29% | -867.04 | 5,106.06 | 0.75% | 82,886.67 | 12.07% | -77,780.61 |
| Income Before Income Tax | 50,853.73 | 37.94% | -41,682.87 | -28.71% | 92,536.60 | -128,851.01 | -18.95% | -373,241.92 | -54.34% | 244,390.91 |
| Net Income | 50,853.73 | 37.94% | -41,682.87 | -28.71% | 92,536.60 | -128,851.01 | -18.95% | -373,241.92 | -54.34% | 244,390.91 |