# YZ ENTERPRISES, INC.

## Financial Projected Budgets

Four Month Period Ending December 31, 2024
Year Ending December 31, 2025
Year Ending December 31, 2026
Eight Month Period Ending August 31, 2027

# TABLE OF CONTENTS

|  | Page |
|---|---|
| **ACCOUNTANTS' REPORT** | 1 |
| **FINANCIAL PROJECTED BUDGETS:** | |
| Four Month Period Ending December 31, 2024 | 2 |
| Year Ending December 31, 2025 | 3 |
| Year Ending December 31, 2026 | 4 |
| Eight Month Period Ending August 31, 2027 | 5 |



To the Stockholders
YZ Enterprises, Inc.
Maumee, Ohio

We have compiled the accompanying financial projected budgets for YZ Enterprises, Inc., under the hypothetical assumptions as identified on the attached financial projected budgets for the four month period ending December 31, 2024, year ending December 31, 2025, year ending December 31, 2026, and eight month period ending August 31, 2027, in accordance with attestation standards established by the American Institute of Certified Public Accountants. The accompanying financial projected budgets were prepared for the purpose of application of bankruptcy.

A compilation is limited to presenting in the form of projected information that is the representation of management and does not include evaluation of the support for the assumptions underlying the projection. We have not examined the projection, and accordingly, do not express an opinion or any other form of assurance on the accompanying statements or assumptions. Furthermore, if there is change in the industry outcomes the actual results may differ because events and circumstances frequently do not occur as expected, and those differences may be material. We have no responsibilities to update this report for events and circumstances occurring after the date of this report.

The accompanying financial projected budgets and this report are intended solely for the information and use of YZ Enterprises, Inc. and bankruptcy proceedings and are not intended to be and should not be used by anyone other than these specified parties.

*DeMarco & Associates CPAs, LLC*

Perrysburg, Ohio
July 29, 2024

# YZ ENTERPRISES, INC.
## FINANCIAL PROJECTED BUDGET
### Four Month Period Ending December 31, 2024

| Criteria for Projection | Name | September | October | November | December | Total |
|---|---|---:|---:|---:|---:|---:|
| | **Sales** | | | | | |
| 5% increase | Sales - Retail | $ 140,357.38 | $ 140,357.38 | $ 140,357.38 | $ 140,357.38 | $ 561,429.53 |
| Estimated 2024 - new | Sales - Co Pack | 43,332.90 | 43,332.90 | 43,332.90 | 43,332.90 | 173,331.60 |
| Estimated Reduction | Sales - Amazon | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 11,666.67 |
| Historical % to sales | Discounts Allowed | (698.95) | (698.95) | (698.95) | (698.95) | (2,795.81) |
| Historical % to sales | Returns & Allowances | (497.08) | (497.08) | (497.08) | (497.08) | (1,988.31) |
| | **Total Sales** | 185,410.92 | 185,410.92 | 185,410.92 | 185,410.92 | 741,643.67 |
| | **Cost of Sales** | | | | | |
| Historical % to sales | Cost of Goods Sold | 76,978.90 | 76,978.90 | 76,978.90 | 76,978.90 | 307,915.58 |
| | **Production Labor** | | | | | |
| Historical % to sales | Factory Labor - General | 33,856.03 | 33,856.03 | 33,856.03 | 33,856.03 | 135,424.12 |
| Historical % to sales | Factory Labor - Maintenance | 166.67 | 166.67 | 166.67 | 166.67 | 666.66 |
| Historical % to sales | Factory Labor - Payroll Taxes | 299.97 | 299.97 | 299.97 | 299.97 | 1,199.89 |
| Historical % to sales | Benefits - Factory | 42.87 | 42.87 | 42.87 | 42.87 | 171.49 |
| Historical % to sales | Factory Labor - Contract | 4,196.85 | 4,196.85 | 4,196.85 | 4,196.85 | 16,787.41 |
| Historical % to sales | Factory Labor - Ins - Med | 171.88 | 171.88 | 171.88 | 171.88 | 687.53 |
| Historical % to sales | Labor Applied-Prod | (18,235.75) | (18,235.75) | (18,235.75) | (18,235.75) | (72,943.00) |
| Historical % to sales | **Production Labor Total** | 20,498.53 | 20,498.53 | 20,498.53 | 20,498.53 | 81,994.10 |
| | **Direct** | | | | | |
| Historical % to sales | Freight In - Ing., Pkg, etc. | 1,574.13 | 1,574.13 | 1,574.13 | 1,574.13 | 6,296.51 |
| Historical % to sales | Inventory Adjustments | 6,128.99 | 6,128.99 | 6,128.99 | 6,128.99 | 24,515.95 |
| Historical % to sales | Bakery Supplies | 4,865.58 | 4,865.58 | 4,865.58 | 4,865.58 | 19,462.33 |
| Historical % to sales | Shipping Supplies | 489.87 | 489.87 | 489.87 | 489.87 | 1,959.48 |
| | **Total Direct Costs** | 13,058.57 | 13,058.57 | 13,058.57 | 13,058.57 | 52,234.27 |

| Criteria for Projection | Name | September | October | November | December | Total |
|---|---|---|---|---|---|---|
| | **Indirect Costs** | | | | | |
| $3,000 per month | Rent - Bakery/Warehouse | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 12,000.00 |
| Historical Average | Warehouse Labor - General | 4,268.71 | 4,268.71 | 4,268.71 | 4,268.71 | 17,074.84 |
| Historical Average | Payroll Taxes - Warehouse | 366.44 | 366.44 | 366.44 | 366.44 | 1,465.76 |
| Historical Average | Benefits - Warehouse | 44.32 | 44.32 | 44.32 | 44.32 | 177.26 |
| Historical Average | Utilities | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 10,442.80 |
| Historical Average | R&M - Equip - Non Scheduled | 267.75 | 267.75 | 267.75 | 267.75 | 1,071.00 |
| Historical Average | R&M - Equip - Scheduled | 916.67 | 916.67 | 916.67 | 916.67 | 3,666.67 |
| Historical Average | Repair & Maintenance - Bakery | 69.87 | 69.87 | 69.87 | 69.87 | 279.47 |
| | **Total Indirect Costs** | 11,544.45 | 11,544.45 | 11,544.45 | 11,544.45 | 46,177.80 |
| | **Total Cost of Sales** | 122,080.44 | 122,080.44 | 122,080.44 | 122,080.44 | 488,321.75 |
| | **Gross Profit** | 63,330.48 | 63,330.48 | 63,330.48 | 63,330.48 | 253,321.93 |
| | **Operating Expenses** | | | | | |
| | **Office Labor Costs** | | | | | |
| Historical Average | Salaries - Office | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 16,000.00 |
| Historical Average | Payroll Taxes - Office | 328.22 | 328.22 | 328.22 | 328.22 | 1,312.87 |
| Historical Average | Benefits - Office | 91.41 | 91.41 | 91.41 | 91.41 | 365.66 |
| | **Total Office Labor Costs** | 4,419.63 | 4,419.63 | 4,419.63 | 4,419.63 | 17,678.53 |
| | **Office Expenses** | | | | | |
| Historical Average | Dues & Subscriptions | 187.55 | 187.55 | 187.55 | 187.55 | 750.22 |
| Historical Average | Telephone | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 5,332.32 |
| Historical Average | Insurance - General Liability | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 13,367.90 |
| Historical Average | Insurance - Workers' Comp | 132.94 | 132.94 | 132.94 | 132.94 | 531.74 |
| Historical Average | Postage | 26.00 | 26.00 | 26.00 | 26.00 | 103.99 |
| Historical Average | Office Supplies | 115.19 | 115.19 | 115.19 | 115.19 | 460.78 |
| Historical Average | Payroll Service | 144.17 | 144.17 | 144.17 | 144.17 | 576.67 |
| Historical Average | Utilities | 675.99 | 675.99 | 675.99 | 675.99 | 2,703.95 |
| Historical Average | Rent - Office Equip not Suval | 346.76 | 346.76 | 346.76 | 346.76 | 1,387.03 |
| Historical Average | Bank Service Charges | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 7,516.17 |
| Historical Average | Licenses and OU Certifications | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 5,716.67 |
| | **Total Office Expenses** | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 38,447.42 |
| | **Total Operating Expenses** | 14,031.49 | 14,031.49 | 14,031.49 | 14,031.49 | 56,125.95 |

| Criteria for Projection | Name | September | October | November | December | Total |
|---|---|---:|---:|---:|---:|---:|
| | **Labor Costs - Sales** | | | | | |
| Annual $70,000 | Salaries - Officer | 5,833.28 | 5,833.28 | 5,833.28 | 5,833.28 | 23,333.10 |
| Historical Average | Sales - Labor | 4,166.63 | 4,166.63 | 4,166.63 | 4,166.63 | 16,666.50 |
| Historical Average | Payroll Taxes - Sales | 1,058.65 | 1,058.65 | 1,058.65 | 1,058.65 | 4,234.59 |
| | **Total Labor Costs - Sales** | **11,058.55** | **11,058.55** | **11,058.55** | **11,058.55** | **44,234.19** |
| | **Marketing Expenses** | | | | | |
| Historical Average | Advertising | 333.33 | 333.33 | 333.33 | 333.33 | 1,333.33 |
| Historical Average | Trade Shows | 500.00 | 500.00 | 500.00 | 500.00 | 2,000.00 |
| Historical Average | Admin and Merchandising Fees | 211.36 | 211.36 | 211.36 | 211.36 | 845.45 |
| Historical Average | Commissions | 250.00 | 250.00 | 250.00 | 250.00 | 1,000.00 |
| Historical Average | Sales-Travel & Lodging | 166.67 | 166.67 | 166.67 | 166.67 | 666.67 |
| Historical Average | Meals | 83.33 | 83.33 | 83.33 | 83.33 | 333.33 |
| | **Total Marketing Expenses** | **1,544.70** | **1,544.70** | **1,544.70** | **1,544.70** | **6,178.79** |
| | **Total Selling Expenses** | **26,525.52** | **26,525.52** | **26,525.52** | **26,525.52** | **50,412.98** |
| | **Other Operating Expenses** | | | | | |
| | **Computer Expenses** | | | | | |
| Historical Average | Consulting Fees - Computer | 887.88 | 887.88 | 887.88 | 887.88 | 3,551.51 |
| Historical Average | Web Services | 179.42 | 179.42 | 179.42 | 179.42 | 717.66 |
| Historical Average | Computer Supplies | 67.17 | 67.17 | 67.17 | 67.17 | 268.67 |
| | **Total Computer Expenses** | **1,134.46** | **1,134.46** | **1,134.46** | **1,134.46** | **4,537.83** |
| | **Professional & Consulting** | | | | | |
| Historical Average | Consulting Fees - CPA | 375.00 | 375.00 | 375.00 | 375.00 | 1,500.00 |
| Historical Average | Consulting Fees - HR | 1,211.12 | 1,211.12 | 1,211.12 | 1,211.12 | 4,844.49 |
| | **Total Professional & Consult** | **1,586.12** | **1,586.12** | **1,586.12** | **1,586.12** | **6,344.49** |
| | **Occupancy Expenses** | | | | | |
| Historical Average | R&M - Building | 108.86 | 108.86 | 108.86 | 108.86 | 435.44 |
| Historical Average | R&M - Grounds | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 7,487.32 |
| Historical Average | Real Estate Taxes | 2,750.97 | 2,750.97 | 2,750.97 | 2,750.97 | 11,003.89 |
| | **Total Occupancy Expenses** | **4,731.66** | **4,731.66** | **4,731.66** | **4,731.66** | **18,926.65** |

| Criteria for Projection | Name | September | October | November | December | Total |
|---|---|---:|---:|---:|---:|---:|
| | **Officers' Labor Costs** | | | | | |
| Annual $75,000 | Officer - Labor | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 24,999.75 |
| Historical Average | Payroll Taxes - Officer | 530.77 | 530.77 | 530.77 | 530.77 | 2,123.06 |
| Historical Average | Benefits - Officer | 146.96 | 146.96 | 146.96 | 146.96 | 587.84 |
| Historical Average | Insurance - Officers' Life | 166.77 | 166.77 | 166.77 | 166.77 | 667.09 |
| Historical Average | Insurance - Officer Medical | 1,711.87 | 1,711.87 | 1,711.87 | 1,711.87 | 6,847.40 |
| | **Total Officers' Labor Costs** | 8,806.37 | 8,806.37 | 8,806.37 | 8,806.37 | 35,225.14 |
| | **Freight** | | | | | |
| % of Sales | Freight Out | 9,962.16 | 9,962.16 | 9,962.16 | 9,962.16 | 39,848.22 |
| Historical Average | **Total Freight** | 9,962.16 | 9,962.16 | 9,962.16 | 9,962.16 | 39,848.62 |
| | **Total Operating Expenses** | 26,754.13 | 26,754.13 | 26,754.13 | 26,754.13 | 104,882.74 |
| | **Total Income From Operations** | 10,475.07 | 10,475.07 | 10,475.07 | 10,475.07 | 41,900.27 |
| | **Other Expenses/Payments** | | | | | |
| Mo Payments $1,170.09 due 9/30/27 | Bapu Almond | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 4,680.36 |
| Monthly Payments $4,000 | Northview Capital LLC | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 16,000.00 |
| Unsecured | SBA | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 4,000.00 |
| Mo payments $3,120 due 9/27/24 | Pawnee Leasing Corporation-Cartoner | - | - | - | - | - |
| Due prior to 12/31/24 | DeLage Laden Financial - Bowlift | 399.75 | 399.75 | 399.75 | 399.75 | 1,599.00 |
| Monthly Payments | Wells Fargo - IR Air Compressor | 271.50 | 271.50 | 271.50 | 271.50 | 1,086.00 |
| Monthly Payments $900 | Administrative Claim of PPC Flex Packagin | 900.00 | 900.00 | 900.00 | 900.00 | 3,600.00 |
| Monthly Payments $500 | Administrative Claims | 500.00 | 500.00 | 500.00 | 500.00 | 2,000.00 |
| | **Total Other Expenses** | 8,241.34 | 8,241.34 | 8,241.34 | 8,241.34 | 32,965.36 |
| | **Financial projected income** | $ 2,233.73 | $ 2,233.73 | $ 2,233.73 | $ 2,233.73 | $ 8,934.91 |

# YZ ENTERPRISES, INC.
## FINANCIAL PROJECTED BUDGET
### Year Ending December 31, 2025

| Criteria for Projection | Acct No. | Name | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2999 | **Sales** | | | | | | | | | | | | | |
| 5% Increase | 3000 | Sales - Retail | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | $ 147,376.73 | 1,768,520.71 |
| Estimated New Service | | Sales - Co Pack | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 48,750.00 | 585,000.00 |
| Estimated Reduction | 3001 | Sales - Amazon | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 35,000.00 |
| Historical % of sales | 3035 | Discounts Allowed | (733.90) | (733.90) | (733.90) | (733.90) | (733.90) | (733.90) | (733.90) | (733.90) | (733.90) | (733.90) | (733.90) | (733.90) | (8,806.79) |
| Historical % of sales | 3040 | Returns & Allowances | (521.93) | (521.93) | (521.93) | (521.93) | (521.93) | (521.93) | (521.93) | (521.93) | (521.93) | (521.93) | (521.93) | (521.93) | (6,263.19) |
| | 3999 | **Total Sales** | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 197,787.56 | 2,373,450.73 |
| | 4000 | **Cost of Sales** | | | | | | | | | | | | | |
| Historical % of sales | 4010 | Cost of Goods Sold | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 80,828.65 | 969,943.77 |
| | 5000 | **Production Labor** | | | | | | | | | | | | | |
| Historical % of sales | 5010 | Factory Labor - General | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 35,549.19 | 426,590.25 |
| Historical % of sales | 5020 | Factory Labor - Maintenance | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.00 |
| Historical % of sales | 5030 | Factory Labor - Payroll Taxes | 299.97 | 299.97 | 299.97 | 299.97 | 299.97 | 299.97 | 299.97 | 299.97 | 299.97 | 299.97 | 299.97 | 299.97 | 3,599.70 |
| Historical % of sales | 5040 | Benefits - Factory | 42.87 | 42.87 | 42.87 | 42.87 | 42.87 | 42.87 | 42.87 | 42.87 | 42.87 | 42.87 | 42.87 | 42.87 | 514.49 |
| Historical % of sales | 5050 | Factory Labor - Contract | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 4,322.80 | 51,873.62 |
| Historical % of sales | 5060 | Factory Labor - Ins - Med | 180.48 | 180.48 | 180.48 | 180.48 | 180.48 | 180.48 | 180.48 | 180.48 | 180.48 | 180.48 | 180.48 | 180.48 | 2,165.75 |
| Historical % of sales | 5080 | Labor Applied-Prod | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (19,147.73) | (229,772.75) |
| | 5090 | **Production Labor Total** | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 21,414.25 | 256,971.05 |
| | 5100 | **Direct** | | | | | | | | | | | | | |
| Historical % of sales | 5120 | Freight In - Ing., Pkg, etc. | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 1,652.85 | 19,834.21 |
| Historical % of sales | 5130 | Inventory Adjustments | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 6,622.94 | 79,475.24 |
| Historical % of sales | 5160 | Bakery Supplies | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 5,108.86 | 61,306.34 |
| Historical % of sales | 5170 | Shipping Supplies | 514.37 | 514.37 | 514.37 | 514.37 | 514.37 | 514.37 | 514.37 | 514.37 | 514.37 | 514.37 | 514.37 | 514.37 | 6,172.43 |
| | 5180 | **Total Direct Costs** | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 13,899.02 | 166,788.22 |
| | 5190 | **Indirect Costs** | | | | | | | | | | | | | |
| $3,000 per month | 5200 | Rent - Bakery/Warehouse | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Historical Average | 5210 | Warehouse Labor - General | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 4,482.14 | 53,785.73 |
| Historical Average | 5220 | Payroll Taxes - Warehouse | 384.77 | 384.77 | 384.77 | 384.77 | 384.77 | 384.77 | 384.77 | 384.77 | 384.77 | 384.77 | 384.77 | 384.77 | 4,617.19 |
| Historical Average | 5230 | Benefits - Warehouse | 46.53 | 46.53 | 46.53 | 46.53 | 46.53 | 46.53 | 46.53 | 46.53 | 46.53 | 46.53 | 46.53 | 46.53 | 558.37 |
| Historical Average | 5250 | Utilities | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 31,328.40 |
| Historical Average | 5270 | R&M - Equip - Non Scheduled | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 3,213.01 |
| Historical Average | 5280 | R&M - Equip - Scheduled | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 11,000.00 |
| Historical Average | 5290 | Repair & Maintenance - Bakery | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 838.43 |
| | 5310 | **Total Indirect Costs** | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 11,778.43 | 141,341.13 |
| | 5320 | **Total Cost of Sales** | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 127,920.35 | 1,535,044.17 |
| | 5330 | **Gross Profit** | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 69,867.21 | 838,406.56 |
| | | | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% |

See accountants' report

3

| Criteria for Projection | Acct No. | Name | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6000 | **Operating Expenses** | | | | | | | | | | | | | |
| | 6010 | **Office Labor Costs** | | | | | | | | | | | | | |
| Historical Average | 6020 | Salaries - Office | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 48,000.00 |
| Historical Average | 6030 | Payroll Taxes - Office | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 3,938.62 |
| Historical Average + 5% | 6050 | Benefits - Office | 95.99 | 95.99 | 95.99 | 95.99 | 95.99 | 95.99 | 95.99 | 95.99 | 95.99 | 95.99 | 95.99 | 95.99 | 1,151.82 |
| | 6070 | **Total Office Labor Costs** | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 4,424.20 | 53,090.44 |
| | 6080 | **Office Expenses** | | | | | | | | | | | | | |
| Historical Average | 6110 | Dues & Subscriptions | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 2,250.65 |
| Historical Average | 6120 | Telephone | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 15,996.95 |
| Historical Average | 6140 | Insurance - General Liability | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 40,103.69 |
| Historical Average | 6150 | Insurance - Workers' Comp | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 1,595.23 |
| Historical Average | 6160 | Postage | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 311.97 |
| Historical Average | 6170 | Office Supplies | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 1,382.34 |
| Historical Average | 6180 | Payroll Service | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 1,730.00 |
| Historical Average | 6190 | Utilities | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 8,111.84 |
| Historical Average | 6215 | Rent - Office Equip not Suval | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 4,161.10 |
| Historical Average | 6230 | Bank Service Charges | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 22,548.52 |
| Historical Average | 6255 | Licenses and OU Certifications | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 17,150.00 |
| | 6260 | **Total Office Expenses** | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 115,342.26 |
| | | **Total Operating Expenses** | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 14,036.06 | 168,432.70 |
| | 6270 | **Labor Costs - Sales** | | | | | | | | | | | | | |
| Annual $70,000 | 6020 | Salaries - Officer | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 70,000.00 |
| Historical Average + 5% | 6290 | Sales - Labor | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 50,000.00 |
| Historical Average + 5% | 6300 | Payroll Taxes - Sales | 1,058.66 | 949.33 | 949.33 | 949.33 | 949.33 | 949.33 | 949.33 | 949.33 | 949.33 | 949.33 | 949.33 | 949.33 | 12,703.88 |
| | 6330 | **Total Labor Costs - Sales** | 11,058.66 | 10,949.33 | 10,949.33 | 10,949.33 | 10,949.33 | 10,949.33 | 10,949.33 | 10,949.33 | 10,949.33 | 10,949.33 | 10,949.33 | 10,949.33 | 132,703.88 |
| | 6340 | **Marketing Expenses** | | | | | | | | | | | | | |
| Historical Average | 6350 | Promo Discounts - Published | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 5,416.67 | 65,000.00 |
| Historical Average | 6360 | Advertising | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.00 |
| Historical Average | 6420 | Trade Shows | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 7,000.00 |
| Historical Average | 6430 | Admin and Merchandising Fees | 221.95 | 221.95 | 221.95 | 221.95 | 221.95 | 221.95 | 221.95 | 221.95 | 221.95 | 221.95 | 221.95 | 221.95 | 2,663.37 |
| Historical Average | 6450 | Commissions | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 4,000.00 |
| Historical Average | 6480 | Sales-Travel & Lodging | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 250.00 | 3,000.00 |
| Historical Average | 6490 | Meals | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 125.00 | 1,500.00 |
| | 6500 | **Total Marketing Expenses** | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 7,346.95 | 88,163.37 |
| | 6510 | **Total Selling Expenses** | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 18,405.60 | 220,867.25 |
| | 6520 | **Other Operating Expenses** | | | | | | | | | | | | | |
| | 6530 | **Computer Expenses** | | | | | | | | | | | | | |
| Historical Average + 5% | 6540 | Consulting Fees - Computer | 932.27 | 932.27 | 932.27 | 932.27 | 932.27 | 932.27 | 932.27 | 932.27 | 932.27 | 932.27 | 932.27 | 932.27 | 11,187.24 |
| Historical Average + 5% | 6550 | Web Services | 188.39 | 188.39 | 188.39 | 188.39 | 188.39 | 188.39 | 188.39 | 188.39 | 188.39 | 188.39 | 188.39 | 188.39 | 2,260.63 |
| Historical Average + 5% | 6560 | Computer Supplies | 70.53 | 70.53 | 70.53 | 70.53 | 70.53 | 70.53 | 70.53 | 70.53 | 70.53 | 70.53 | 70.53 | 70.53 | 846.30 |
| | 6570 | **Total Computer Expenses** | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 1,191.18 | 14,294.17 |
| | 6580 | **Professional & Consulting** | | | | | | | | | | | | | |
| Historical Average | 6595 | Consulting Fees - 3rd Party | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 4,000.00 |
| Historical Average + 5% | 6600 | Consulting Fees - CPA | 702.08 | 702.08 | 702.08 | 702.08 | 702.08 | 702.08 | 702.08 | 702.08 | 702.08 | 702.08 | 702.08 | 702.08 | 8,425.00 |
| Historical Average + 5% | 6620 | Consulting Fees - HR | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 1,271.67 | 15,260.00 |
| | 6630 | **Total Professional & Consult** | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 2,307.08 | 27,685.00 |
| | 6640 | **Occupancy Expenses** | | | | | | | | | | | | | |
| Historical Average | 6660 | R&M - Building | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 1,306.32 |
| Historical Average | 6670 | R&M - Grounds | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 22,461.95 |
| Historical Average | 6680 | Real Estate Taxes | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 33,012.02 |
| | 6690 | **Total Occupancy Expenses** | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 56,780.28 |
| | 6700 | **Officers' Labor Costs** | | | | | | | | | | | | | |
| Annual $75,000 | 6710 | Officer - Labor | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 75,000.00 |
| Historical Average | 6720 | Payroll Taxes - Officer | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 6,369.24 |
| Historical Average + 5% | 6730 | Benefits - Officer | 154.31 | 154.31 | 154.31 | 154.31 | 154.31 | 154.31 | 154.31 | 154.31 | 154.31 | 154.31 | 154.31 | 154.31 | 1,851.72 |
| Historical Average + 5% | 6740 | Insurance - Officers' Life | 175.11 | 175.11 | 175.11 | 175.11 | 175.11 | 175.11 | 175.11 | 175.11 | 175.11 | 175.11 | 175.11 | 175.11 | 2,101.34 |
| Historical Average + 5% | 6750 | Insurance - Officer Medical | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 1,797.46 | 21,569.54 |
| | 6770 | **Total Officers' Labor Costs** | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 8,907.65 | 106,891.84 |

| Criteria for Projection | Acct No. | Name | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 9000 | Freight | | | | | | | | | | | | | |
| % of Sales | 9020 | Freight Out | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 123,132.28 |
| Historical Average | 9030 | Total Freight | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 10,261.02 | 123,132.28 |
| | 9040 | Total Operating Expenses | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 27,398.63 | 328,783.57 |
| | 9050 | Total Income From Operations | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 10,026.92 | 120,323.05 |
| | | Other Expenses/Payments | | | | | | | | | | | | | |
| Mo $1,170.09 due 9/30/27 | | Bapu Almond | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 14,041.08 |
| Mo Payments $4,000 | | Northview Capital LLC | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 48,000.00 |
| Unsecured | | SBA | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Monthly Payments | | Wells Fargo - IR Air Compressor | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 3,258.00 |
| Monthly Payments $900 | | Administrative Claim of PPC Flex Packaging | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| Monthly Payments $500 | | Administrative Claims | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| | | Total Other Expenses | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 94,099.08 |
| | 9220 | Financial projected income | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 2,185.33 | $ 26,223.97 |

YZ ENTERPRISES, INC.
FINANCIAL PROJECTED BUDGET
Year Ending December 31, 2026

| Criteria for Projection | Name | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Sales** | | | | | | | | | | | | | |
| 5% Increase | Sales - Retail | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 151,798.03 | $ 1,821,576.33 |
| Estimated New Service | Sales - Co Pack | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 50,916.67 | 611,000.00 |
| Estimated Reduction | Sales - Amazon | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 2,916.67 | 35,000.00 |
| Historical % of sales | Discounts Allowed | (755.92) | (755.92) | (755.92) | (755.92) | (755.92) | (755.92) | (755.92) | (755.92) | (755.92) | (755.92) | (755.92) | (755.92) | (9,071.00) |
| Historical % of sales | Returns & Allowances | (537.59) | (537.59) | (537.59) | (537.59) | (537.59) | (537.59) | (537.59) | (537.59) | (537.59) | (537.59) | (537.59) | (537.59) | (6,451.09) |
| | **Total Sales** | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 204,337.85 | 2,452,054.24 |
| | **Cost of Sales** | | | | | | | | | | | | | |
| Historical % of sales | Cost of Goods Sold | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 83,253.51 | 999,042.08 |
| | **Production Labor** | | | | | | | | | | | | | |
| Historical % of sales | Factory Labor - General | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 36,615.66 | 439,387.96 |
| Historical % of sales | Factory Labor - Maintenance | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.00 |
| Historical % of sales | Factory Labor - Payroll Taxes | 308.97 | 308.97 | 308.97 | 308.97 | 308.97 | 308.97 | 308.97 | 308.97 | 308.97 | 308.97 | 308.97 | 308.97 | 3,707.69 |
| Historical % of sales | Benefits - Factory | 44.16 | 44.16 | 44.16 | 44.16 | 44.16 | 44.16 | 44.16 | 44.16 | 44.16 | 44.16 | 44.16 | 44.16 | 529.92 |
| Historical % of sales | Factory Labor - Contract | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 4,452.49 | 53,429.83 |
| Historical % of sales | Factory Labor - Ins - Med | 185.89 | 185.89 | 185.89 | 185.89 | 185.89 | 185.89 | 185.89 | 185.89 | 185.89 | 185.89 | 185.89 | 185.89 | 2,230.72 |
| Historical % of sales | Labor Applied-Prod | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (19,722.16) | (236,665.93) |
| | **Production Labor Total** | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 22,051.68 | 264,620.19 |
| | **Direct** | | | | | | | | | | | | | |
| Historical % of sales | Freight In - Ing., Pkg, etc. | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 1,702.44 | 20,429.24 |
| Historical % of sales | Inventory Adjustments | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 6,934.12 | 83,209.49 |
| Historical % of sales | Bakery Supplies | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 5,262.13 | 63,145.53 |
| Historical % of sales | Shipping Supplies | 529.80 | 529.80 | 529.80 | 529.80 | 529.80 | 529.80 | 529.80 | 529.80 | 529.80 | 529.80 | 529.80 | 529.80 | 6,357.60 |
| | **Total Direct Costs** | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 14,428.49 | 173,141.86 |
| | **Indirect Costs** | | | | | | | | | | | | | |
| $3,000 per month | Rent - Bakery/Warehouse | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Historical Average | Warehouse Labor - General | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 4,706.25 | 56,475.01 |
| Historical Average | Payroll Taxes - Warehouse | 404.00 | 404.00 | 404.00 | 404.00 | 404.00 | 404.00 | 404.00 | 404.00 | 404.00 | 404.00 | 404.00 | 404.00 | 4,848.05 |
| Historical Average | Benefits - Warehouse | 48.86 | 48.86 | 48.86 | 48.86 | 48.86 | 48.86 | 48.86 | 48.86 | 48.86 | 48.86 | 48.86 | 48.86 | 586.29 |
| Historical Average | Utilities | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 2,610.70 | 31,328.40 |
| Historical Average | R&M - Equip - Non Scheduled | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 3,213.01 |
| Historical Average | R&M - Equip - Scheduled | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 916.67 | 11,000.00 |
| Historical Average | Repair & Maintenance - Bakery | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 838.43 |
| | **Total Indirect Costs** | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 12,024.10 | 144,289.19 |
| | **Total Cost of Sales** | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 131,757.78 | 1,581,093.32 |
| | **Gross Profit** | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 72,580.08 | 870,960.92 |
| | | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% |

| Criteria for Projection | Name | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Operating Expenses** | | | | | | | | | | | | | |
| | **Office Labor Costs** | | | | | | | | | | | | | |
| Historical Average | Salaries - Office | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 48,000.00 |
| Historical Average | Payroll Taxes - Office | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 3,938.62 |
| Historical Average | Benefits - Office | 100.78 | 100.78 | 100.78 | 100.78 | 100.78 | 100.78 | 100.78 | 100.78 | 100.78 | 100.78 | 100.78 | 100.78 | 1,209.41 |
| | **Total Office Labor Costs** | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 4,429.00 | 53,148.03 |
| | **Office Expenses** | | | | | | | | | | | | | |
| Historical Average | Dues & Subscriptions | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 2,250.65 |
| Historical Average | Telephone | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 1,333.08 | 15,996.95 |
| Historical Average | Insurance - General Liability | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 3,341.97 | 40,103.69 |
| Historical Average | Insurance - Workers' Comp | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 1,595.23 |
| Historical Average | Postage | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 311.97 |
| Historical Average | Office Supplies | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 1,382.34 |
| Historical Average | Payroll Service | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 1,730.00 |
| Historical Average | Utilities | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 675.99 | 8,111.84 |
| Historical Average | Rent - Office Equip not Suval | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 4,161.10 |
| Historical Average | Bank Service Charges | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 1,879.04 | 22,548.52 |
| Historical Average | Licenses and OU Certifications | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 17,150.00 |
| | **Total Office Expenses** | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 9,611.86 | 115,342.27 |
| | **Total Operating Expenses** | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 14,040.86 | 168,490.30 |
| | **Labor Costs - Sales** | | | | | | | | | | | | | |
| Annual $70,000 | Salaries - Officer | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 5,833.33 | 70,000.00 |
| Historical Average + 5% | Sales - Labor | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 4,166.67 | 50,000.00 |
| Historical Average + 5% | Payroll Taxes - Sales | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 1,058.66 | 12,703.88 |
| | **Total Labor Costs - Sales** | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 11,058.66 | 132,703.88 |
| | **Marketing Expenses** | | | | | | | | | | | | | |
| Historical Average | Promo Discounts - Published | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 7,083.33 | 85,000.00 |
| Historical Average | Advertising | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| Historical Average | Trade Shows | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 666.67 | 8,000.00 |
| Historical Average | Admin and Merchandising Fees | 233.03 | 233.03 | 233.03 | 233.03 | 233.03 | 233.03 | 233.03 | 233.03 | 233.03 | 233.03 | 233.03 | 233.03 | 2,796.34 |
| Historical Average | Commissions | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.00 |
| Historical Average | Sales-Travel & Lodging | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 333.33 | 4,000.00 |
| Historical Average | Meals | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 2,000.00 |
| | **Total Marketing Expenses** | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 9,399.69 | 112,796.34 |
| | **Total Selling Expenses** | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 20,458.35 | 245,500.22 |
| | **Other Operating Expenses** | | | | | | | | | | | | | |
| | **Computer Expenses** | | | | | | | | | | | | | |
| Historical Average + 5% | Consulting Fees - Computer | 978.88 | 978.88 | 978.88 | 978.88 | 978.88 | 978.88 | 978.88 | 978.88 | 978.88 | 978.88 | 978.88 | 978.88 | 11,746.60 |
| Historical Average + 5% | Web Services | 197.81 | 197.81 | 197.81 | 197.81 | 197.81 | 197.81 | 197.81 | 197.81 | 197.81 | 197.81 | 197.81 | 197.81 | 2,373.67 |
| Historical Average + 5% | Computer Supplies | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 74.05 | 888.62 |
| | **Total Computer Expenses** | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 1,250.74 | 15,008.89 |
| | **Professional & Consulting** | | | | | | | | | | | | | |
| Historical Average | Consulting Fees - 3rd Party | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 416.67 | 5,000.00 |
| Historical Average + 5% | Consulting Fees - CPA | 737.19 | 737.19 | 737.19 | 737.19 | 737.19 | 737.19 | 737.19 | 737.19 | 737.19 | 737.19 | 737.19 | 737.19 | 8,846.25 |
| Historical Average + 5% | Consulting Fees - HR | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 1,335.25 | 16,023.00 |
| | **Total Professional & Consult** | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 2,489.10 | 29,869.25 |
| | **Occupancy Expenses** | | | | | | | | | | | | | |
| Historical Average | R&M - Building | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 1,306.32 |
| Historical Average | R&M - Grounds | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 1,871.83 | 22,461.95 |
| Historical Average | Real Estate Taxes | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 2,751.00 | 33,012.02 |
| | **Total Occupancy Expenses** | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 4,731.69 | 56,780.28 |
| | **Officers' Labor Costs** | | | | | | | | | | | | | |
| Annual $75,000 | Officer - Labor | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 6,250.00 | 75,000.00 |
| Historical Average | Payroll Taxes - Officer | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 6,369.24 |
| Historical Average + 5% | Benefits - Officer | 162.03 | 162.03 | 162.03 | 162.03 | 162.03 | 162.03 | 162.03 | 162.03 | 162.03 | 162.03 | 162.03 | 162.03 | 1,944.30 |
| Historical Average + 5% | Insurance - Officers' Life | 183.87 | 183.87 | 183.87 | 183.87 | 183.87 | 183.87 | 183.87 | 183.87 | 183.87 | 183.87 | 183.87 | 183.87 | 2,206.41 |
| Historical Average + 5% | Insurance - Officer Medical | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 1,887.34 | 22,648.02 |
| | **Total Officers' Labor Costs** | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 9,014.00 | 108,167.97 |

| Criteria for Projection | | Name | January | February | March | April | May | June | July | August | September | October | November | December | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Freight** | | | | | | | | | | | | | |
| % of Sales | | Freight Out | | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 126,826.21 |
| Historical Average | | **Total Freight** | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 10,568.85 | 126,826.21 |
| | | **Total Operating Expenses** | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 62,553.59 | 336,652.60 |
| | | **Total Income from Operations** | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 10,026.48 | 120,317.81 |
| | | **Other Expenses/Payments** | | | | | | | | | | | | | |
| Mo Payments $1,170.09 due 9/30/27 | | Bapu Almond | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 14,041.08 |
| Monthly Payments $4,000 | | Northview Capital LLC | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 48,000.00 |
| Unsecured | | SBA | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 12,000.00 |
| Monthly Payments | | Wells Fargo - IR Air Compressor | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 3,258.00 |
| Monthly Payments $900 | | Administrative Claim of PPC Flex Packagi | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 10,800.00 |
| Monthly Payments $500 | | Administrative Claims | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 6,000.00 |
| | | **Total Other Expenses** | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 94,099.08 |
| | | **Financial projected income** | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 2,184.89 | $ 26,218.73 |

# YZ ENTERPRISES, INC.
## FINANCIAL PROJECTED BUDGET
### Eight Month Period Ending August 31, 2027

| Criteria for Projection | Name | January | February | March | April | May | June | July | August | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Sales** | | | | | | | | | |
| 5% Increase | Sales - Retail | $ 159,400.79 | 159,400.79 | 159,400.79 | 159,400.79 | 159,400.79 | 159,400.79 | 159,400.79 | 159,400.79 | 1,275,206.34 |
| Estimated New Service | Sales - Co Pack | 52,582.81 | 52,582.81 | 52,582.81 | 52,582.81 | 52,582.81 | 52,582.81 | 52,582.81 | 52,582.81 | 420,662.46 |
| Estimated Reduction | Sales - Amazon | 2,916.64 | 2,916.64 | 2,916.64 | 2,916.64 | 2,916.64 | 2,916.64 | 2,916.64 | 2,916.64 | 23,333.10 |
| Historical % of sales | Discounts Allowed | (793.70) | (793.70) | (793.70) | (793.70) | (793.70) | (793.70) | (793.70) | (793.70) | (6,349.63) |
| Historical % of sales | Returns & Allowances | (564.47) | (564.47) | (564.47) | (564.47) | (564.47) | (564.47) | (564.47) | (564.47) | (4,515.72) |
| | **Total Sales** | 213,542.07 | 213,542.07 | 213,542.07 | 213,542.07 | 213,542.07 | 213,542.07 | 213,542.07 | 213,542.07 | 1,708,336.55 |
| | **Cost of Sales** | | | | | | | | | |
| Historical % to sales | Cost of Goods Sold | 87,214.91 | 87,214.91 | 87,214.91 | 87,214.91 | 87,214.91 | 87,214.91 | 87,214.91 | 87,214.91 | 697,719.24 |
| | **Production Labor** | | | | | | | | | |
| Historical % to sales | Factory Labor - General | 38,992.82 | 38,992.82 | 38,992.82 | 38,992.82 | 38,992.82 | 38,992.82 | 38,992.82 | 38,992.82 | 311,942.55 |
| Historical % to sales | Factory Labor - Maintenance | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 166.67 | 1,333.32 |
| Historical % to sales | Factory Labor - Payroll Taxes | 102.99 | 102.99 | 102.99 | 102.99 | 102.99 | 102.99 | 102.99 | 102.99 | 823.91 |
| Historical % to sales | Benefits - Factory | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 | 14.72 | 117.76 |
| Historical % to sales | Factory Labor - Contract | 4,586.01 | 4,586.01 | 4,586.01 | 4,586.01 | 4,586.01 | 4,586.01 | 4,586.01 | 4,586.01 | 36,688.11 |
| Historical % to sales | Factory Labor - Ins - Med | 195.19 | 195.19 | 195.19 | 195.19 | 195.19 | 195.19 | 195.19 | 195.19 | 1,561.49 |
| Historical % to sales | Labor Applied-Prod | (20,709.94) | (20,709.94) | (20,709.94) | (20,709.94) | (20,709.94) | (20,709.94) | (20,709.94) | (20,709.94) | (165,679.52) |
| Historical % to sales | Production Labor Total | 23,348.45 | 23,348.45 | 23,348.45 | 23,348.45 | 23,348.45 | 23,348.45 | 23,348.45 | 23,348.45 | 186,787.33 |
| | **Direct** | | | | | | | | | |
| Historical % to sales | Freight In - Ing., Pkg, etc. | 1,340.79 | 1,340.79 | 1,340.79 | 1,340.79 | 1,340.79 | 1,340.79 | 1,340.79 | 1,340.79 | 14,301.62 |
| Historical % to sales | Inventory Adjustments | 5,460.62 | 5,460.62 | 5,460.62 | 5,460.62 | 5,460.62 | 5,460.62 | 5,460.62 | 5,460.62 | 58,246.06 |
| Historical % to sales | Bakery Supplies | 4,143.93 | 4,143.93 | 4,143.93 | 4,143.93 | 4,143.93 | 4,143.93 | 4,143.93 | 4,143.93 | 44,201.43 |
| Historical % to sales | Shipping Supplies | 417.22 | 417.22 | 417.22 | 417.22 | 417.22 | 417.22 | 417.22 | 417.22 | 4,450.28 |
| | **Total Direct Costs** | 11,362.56 | 11,362.56 | 11,362.56 | 11,362.56 | 11,362.56 | 11,362.56 | 11,362.56 | 11,362.56 | 121,199.39 |
| | **Indirect Costs** | | | | | | | | | |
| $3,000 per month | Rent - Bakery/Warehouse | 2,999.97 | 2,999.97 | 2,999.97 | 2,999.97 | 2,999.97 | 2,999.97 | 2,999.97 | 2,999.97 | 23,999.76 |
| Historical Average | Warehouse Labor - General | 4,941.51 | 4,941.51 | 4,941.51 | 4,941.51 | 4,941.51 | 4,941.51 | 4,941.51 | 4,941.51 | 39,532.11 |
| Historical Average | Payroll Taxes - Warehouse | 318.15 | 318.15 | 318.15 | 318.15 | 318.15 | 318.15 | 318.15 | 318.15 | 3,393.60 |
| Historical Average | Benefits - Warehouse | 38.48 | 38.48 | 38.48 | 38.48 | 38.48 | 38.48 | 38.48 | 38.48 | 410.40 |
| Historical Average | Utilities | 1,958.02 | 1,958.02 | 1,958.02 | 1,958.02 | 1,958.02 | 1,958.02 | 1,958.02 | 1,958.02 | 20,885.39 |
| Historical Average | R&M - Equip - Non Scheduled | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 267.75 | 2,141.98 |
| Historical Average | R&M - Equip - Scheduled | 687.50 | 687.50 | 687.50 | 687.50 | 687.50 | 687.50 | 687.50 | 687.50 | 7,333.26 |
| Historical Average | Repair & Maintenance - Bakery | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 69.87 | 558.94 |
| | **Total Indirect Costs** | 12,281.93 | 12,281.93 | 12,281.93 | 12,281.93 | 12,281.93 | 12,281.93 | 12,281.93 | 12,281.93 | 98,255.44 |
| | **Total Cost of Sales** | 137,995.18 | 137,995.18 | 137,995.18 | 137,995.18 | 137,995.18 | 137,995.18 | 137,995.18 | 137,995.18 | 1,103,961.40 |
| | **Gross Profit** | 75,546.89 | 75,546.89 | 75,546.89 | 75,546.89 | 75,546.89 | 75,546.89 | 75,546.89 | 75,546.89 | 604,375.15 |
| | | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% | 35% |

| Criteria for Projection | Name | January | February | March | April | May | June | July | August | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Operating Expenses** | | | | | | | | | |
| | **Office Labor Costs** | | | | | | | | | |
| Historical Average | Salaries - Office | 3,999.96 | 3,999.96 | 3,999.96 | 3,999.96 | 3,999.96 | 3,999.96 | 3,999.96 | 3,999.96 | 31,999.68 |
| Historical Average | Payroll Taxes - Office | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 328.22 | 2,625.75 |
| Historical Average | Benefits - Office | 105.82 | 105.82 | 105.82 | 105.82 | 105.82 | 105.82 | 105.82 | 105.82 | 846.59 |
| | **Total Office Labor Costs** | 4,434.00 | 4,434.00 | 4,434.00 | 4,434.00 | 4,434.00 | 4,434.00 | 4,434.00 | 4,434.00 | 35,472.02 |
| | **Office Expenses** | | | | | | | | | |
| Historical Average | Dues & Subscriptions | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 187.55 | 1,500.41 |
| Historical Average | Telephone | 1,333.07 | 1,333.07 | 1,333.07 | 1,333.07 | 1,333.07 | 1,333.07 | 1,333.07 | 1,333.07 | 10,664.52 |
| Historical Average | Insurance - General Liability | 3,341.94 | 3,341.94 | 3,341.94 | 3,341.94 | 3,341.94 | 3,341.94 | 3,341.94 | 3,341.94 | 26,735.52 |
| Historical Average | Insurance - Workers' Comp | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 132.94 | 1,063.48 |
| Historical Average | Postage | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 26.00 | 207.98 |
| Historical Average | Office Supplies | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 115.19 | 921.55 |
| Historical Average | Payroll Service | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 144.17 | 1,153.32 |
| Historical Average | Utilities | 675.98 | 675.98 | 675.98 | 675.98 | 675.98 | 675.98 | 675.98 | 675.98 | 5,407.84 |
| Historical Average | Rent - Office Equip not Suval | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 346.76 | 2,774.04 |
| Historical Average | Bank Service Charges | 1,879.03 | 1,879.03 | 1,879.03 | 1,879.03 | 1,879.03 | 1,879.03 | 1,879.03 | 1,879.03 | 15,032.20 |
| Historical Average | Licenses and OU Certifications | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 1,429.17 | 11,433.22 |
| | **Total Office Expenses** | 9,611.76 | 9,611.85 | 9,611.85 | 9,611.85 | 9,611.85 | 9,611.85 | 9,611.85 | 9,611.85 | 76,894.08 |
| | **Total Operating Expenses** | 14,045.76 | 14,045.89 | 14,045.89 | 14,045.89 | 14,045.89 | 14,045.89 | 14,045.89 | 14,045.89 | 112,366.10 |
| | **Labor Costs - Sales** | | | | | | | | | |
| Annual $70,000 | Salaries - Officer | 5,833.28 | 5,833.28 | 5,833.28 | 5,833.28 | 5,833.28 | 5,833.28 | 5,833.28 | 5,833.28 | 46,666.20 |
| Historical Average + 5% | Sales - Labor | 4,166.63 | 4,166.63 | 4,166.63 | 4,166.63 | 4,166.63 | 4,166.63 | 4,166.63 | 4,166.63 | 33,333.00 |
| Historical Average | Payroll Taxes - Sales | 529.32 | 529.32 | 529.32 | 529.32 | 529.32 | 529.32 | 529.32 | 529.32 | 4,234.59 |
| | **Total Labor Costs - Sales** | 10,529.22 | 10,529.22 | 10,529.22 | 10,529.22 | 10,529.22 | 10,529.22 | 10,529.22 | 10,529.22 | 84,233.79 |
| | **Marketing Expenses** | | | | | | | | | |
| Historical Average | Promo Discounts - Published | 8,749.91 | 8,749.91 | 8,749.91 | 8,749.91 | 8,749.91 | 8,749.91 | 8,749.91 | 8,749.91 | 69,999.30 |
| Historical Average | Advertising | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 583.33 | 4,666.62 |
| Historical Average | Trade Shows | 749.99 | 749.99 | 749.99 | 749.99 | 749.99 | 749.99 | 749.99 | 749.99 | 5,999.94 |
| Historical Average | Admin and Merchandising Fees | 244.68 | 244.68 | 244.68 | 244.68 | 244.68 | 244.68 | 244.68 | 244.68 | 1,957.42 |
| Historical Average | Commissions | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 3,999.96 |
| Historical Average | Sales-Travel & Lodging | 416.66 | 416.66 | 416.66 | 416.66 | 416.66 | 416.66 | 416.66 | 416.66 | 3,333.30 |
| Historical Average | Meals | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 1,666.65 |
| | **Total Marketing Expenses** | 11,452.90 | 11,452.90 | 11,452.90 | 11,452.90 | 11,452.90 | 11,452.90 | 11,452.90 | 11,452.90 | 91,623.19 |
| | **Total Selling Expenses** | 21,982.12 | 21,982.12 | 21,982.12 | 21,982.12 | 21,982.12 | 21,982.12 | 21,982.12 | 21,982.12 | 175,856.98 |
| | **Other Operating Expenses** | | | | | | | | | |
| | **Computer Expenses** | | | | | | | | | |
| Historical Average | Consulting Fees - Computer | 1,033.69 | 1,033.69 | 1,033.69 | 1,033.69 | 1,033.69 | 1,033.69 | 1,033.69 | 1,033.69 | 8,269.53 |
| Historical Average | Web Services | 208.88 | 208.88 | 208.88 | 208.88 | 208.88 | 208.88 | 208.88 | 208.88 | 1,671.04 |
| Historical Average | Computer Supplies | 78.20 | 78.20 | 78.20 | 78.20 | 78.20 | 78.20 | 78.20 | 78.20 | 625.58 |
| | **Total Computer Expenses** | 1,320.77 | 1,320.77 | 1,320.77 | 1,320.77 | 1,320.77 | 1,320.77 | 1,320.77 | 1,320.77 | 10,566.15 |
| | **Professional & Consulting** | | | | | | | | | |
| Historical Average | Consulting Fees - 3rd Party | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 3,999.99 |
| Historical Average | Consulting Fees - CPA | 1,126.61 | 1,126.61 | 1,126.61 | 1,126.61 | 1,126.61 | 1,126.61 | 1,126.61 | 1,126.61 | 9,012.84 |
| Historical Average | Consulting Fees - HR | 1,057.75 | 1,057.75 | 1,057.75 | 1,057.75 | 1,057.75 | 1,057.75 | 1,057.75 | 1,057.75 | 8,462.00 |
| | **Total Professional & Consult** | 2,684.35 | 2,684.35 | 2,684.35 | 2,684.35 | 2,684.35 | 2,684.35 | 2,684.35 | 2,684.35 | 21,474.83 |
| | **Occupancy Expenses** | | | | | | | | | |
| Historical Average | R&M - Building | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 108.86 | 870.87 |
| Historical Average | R&M - Grounds | 1,871.81 | 1,871.81 | 1,871.81 | 1,871.81 | 1,871.81 | 1,871.81 | 1,871.81 | 1,871.81 | 14,974.48 |
| Historical Average | Real Estate Taxes | 2,750.97 | 2,750.97 | 2,750.97 | 2,750.97 | 2,750.97 | 2,750.97 | 2,750.97 | 2,750.97 | 22,007.79 |
| | **Total Occupancy Expenses** | 4,731.64 | 4,731.64 | 4,731.64 | 4,731.64 | 4,731.64 | 4,731.64 | 4,731.64 | 4,731.64 | 37,853.14 |

| Criteria for Projection | Name | January | February | March | April | May | June | July | August | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Officers' Labor Costs** | | | | | | | | | |
| Annual $75,000 | Officer - Labor | 6,249.94 | 6,249.94 | 6,249.94 | 6,249.94 | 6,249.94 | 6,249.94 | 6,249.94 | 6,249.94 | 49,999.50 |
| Historical Average | Payroll Taxes - Officer | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 530.77 | 4,246.12 |
| Historical Average | Benefits - Officer | 170.13 | 170.13 | 170.13 | 170.13 | 170.13 | 170.13 | 170.13 | 170.13 | 1,361.00 |
| Historical Average | Insurance - Officers' Life | 193.06 | 193.06 | 193.06 | 193.06 | 193.06 | 193.06 | 193.06 | 193.06 | 1,544.47 |
| Historical Average | Insurance - Officer Medical | 1,981.68 | 1,981.68 | 1,981.68 | 1,981.68 | 1,981.68 | 1,981.68 | 1,981.68 | 1,981.68 | 15,853.45 |
| | **Total Officers' Labor Costs** | 9,125.57 | 9,125.57 | 9,125.57 | 9,125.57 | 9,125.57 | 9,125.57 | 9,125.57 | 9,125.57 | 73,004.54 |
| | **Freight** | | | | | | | | | |
| % of Sales | Freight Out | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 93,011.46 |
| Historical Average | **Total Freight** | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 8,322.97 | 93,011.46 |
| | **Total Operating Expenses** | 26,185.30 | 26,185.30 | 26,185.30 | 26,185.30 | 26,185.30 | 26,185.30 | 26,185.30 | 26,185.30 | 235,910.12 |
| | **Total Income From Operations** | 10,030.25 | 10,030.25 | 10,030.25 | 10,030.25 | 10,030.25 | 10,030.25 | 10,030.25 | 10,030.25 | 80,242.00 |
| | **Other Expenses/Payments** | | | | | | | | | |
| Mo Payments $1,170.09 due 9/30/27 | Bapu Almond | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 1,170.09 | 9,360.72 |
| Monthly Payments $4,000 | Northview Capital LLC | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | 32,000.00 |
| Monthly payments $3,120 due 9/27/24 | Pawnee Leasing Corporation-Cartoner | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 8,000.00 |
| Monthly Payments | Wells Fargo - IR Air Compressor | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 271.50 | 2,171.78 |
| Monthly Payments $900 | Administrative Claim of PPC Flex Packaging | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 900.00 | 7,200.00 |
| Monthly Payments $500 | Administrative Claims | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 500.00 | 4,000.00 |
| | **Total Other Expenses** | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 7,841.59 | 62,732.50 |
| | **Financial projected income** | $ 2,188.66 | $ 2,188.66 | $ 2,188.66 | $ 2,188.66 | $ 2,188.66 | $ 2,188.66 | $ 2,188.66 | $ 2,188.66 | $ 17,509.50 |