☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __July 2024__

Line of business: Manufacturing

Date report filed: 08/21/2024
MM / DD / YYYY

NAISC code: 311800

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Tamar Markham

Original signature of responsible party _Tamar Markham_

Printed name of responsible party Tamar Markham

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

17. Have you paid any bills you owed before you filed bankruptcy?          ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?          ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.          $ 10,507.40

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.          $ 116,116.48

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.          – $ 94,396.23

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.          + $ 21,720.25

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.          = $ 32,227.65

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**          $ 695,983.12

    *(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $ 95,189.29

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                           16
27. What is the number of employees as of the date of this monthly report?              18

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 0.00
30. How much have you paid this month in other professional fees?                                              $ 0.00
31. How much have you paid in total other professional fees since filing the case?                            $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 175,412.76 | — | $ 116,116.48 | = | $ -59,296.28 |
| 33. **Cash disbursements** | $ 176,420.63 | — | $ 94,396.23 | = | $ -81,024.54 |
| 34. **Net cash flow** | $ -1,008.03 | — | $ 21,720.25 | = | $ 20,712.22 |

35. Total projected cash receipts for the next month:                        $ 140,000.00
36. Total projected cash disbursements for the next month:                 - $ 137,183.34
37. Total projected net cash flow for the next month:                      = $ 2,816.66

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

YZ Enterprises, Inc.

Case # 23-31033

Form 425C

Section 2. Summary of Cash Activity All Accounts

Line 20 – Total Cash Receipts

# Exhibit C

YZ Enterprises

Cash Receipts July 2024

| No. | Document Date | External Document No. | Sell-to Customer No. | Amount | PAID Y/N |
|---|---|---|---|---|---|
| SI024989 | 7/9/2024 | 009277 | NASSAUPROVISIONS | $7,344.00 | Y |
| SI025013 | 7/11/2024 | 25874 | EDGEOFTHEWOODS | 122.40 | Y |
| SI025038 | 7/12/2024 | 25997 | ATKINSON'SMKT | 241.56 | Y |
| SI025042 | 7/17/2024 | 528132 | NORDSTROM | 123.50 | Y |
| SI025043 | 7/17/2024 | 531432 | NORDSTROM | 132.49 | Y |
| SI025044 | 7/17/2024 | 542071-2 | NORDSTROM | 121.03 | Y |
| SI025045 | 7/17/2024 | 544019-2 | NORDSTROM | 242.06 | Y |
| SI025046 | 7/17/2024 | 547665 | NORDSTROM | 132.49 | Y |
| SI025047 | 7/17/2024 | 552258 | NORDSTROM | 132.49 | Y |
| SI025048 | 7/17/2024 | 554272 | NORDSTROM | 132.49 | Y |
| SI025064 | 7/17/2024 | 80291 | SWISSAMERICAN | 475.20 | Y |
| SI025066 | 7/18/2024 | 8040358/40358 | KEHELEHIGHVALLEY | 8,751.25 | Y |
| SI024976 | 7/3/2024 | 26202 | KAZMAIERS | 228.00 | Y |
| SI024977 | 7/8/2024 | 4500134007 | IHERB, INC | 1,696.50 | Y |
| SI024978 | 7/8/2024 | 4500134006 | IHERB, INC | 3,442.50 | Y |
| SI024979 | 7/8/2024 | 6122 GRADY | WEBSITE | 90.72 | Y |
| SI024981 | 7/8/2024 | 6059 - SPITZER | WEBSITE | 25.95 | Y |
| SI024982 | 7/8/2024 | 6021 - COLE | WEBSITE | 33.95 | Y |
| SI024983 | 7/8/2024 | 6057 - KOCHHAR | WEBSITE | 33.95 | Y |
| SI024984 | 7/8/2024 | 26077 | LEESSUPERMARKET | 174.62 | Y |
| SI024985 | 7/8/2024 | 25991 | NOLTSMARKETPLACE | 94.02 | Y |
| SI024986 | 7/8/2024 | 6051 - LEE | WEBSITE | 66.50 | Y |
| SI024987 | 7/8/2024 | 5993 - KOSSEY | WEBSITE | 85.00 | Y |
| SI024988 | 7/8/2024 | 6061 - BUNDY | WEBSITE | 76.00 | Y |
| SI024990 | 7/9/2024 | 547378 | CHEXFINERFOODS | 4,257.00 | Y |
| SI024991 | 7/9/2024 | 249128 | DII | 3,496.50 | Y |
| SI024992 | 7/9/2024 | 051524-DC | RODMANSSTORE | 3,666.60 | Y |
| SI024993 | 7/9/2024 | 274263-00 | BANDCVALUESINC | 7,408.80 | Y |
| SI024994 | 7/9/2024 | 26097 - LITVIN | WEBSITE | 53.45 | Y |
| SI024995 | 7/9/2024 | 6046 - CARTER | WEBSITE | 89.00 | Y |
| SI024996 | 7/1/2024 | 25974 | OAKMONTPRODUCE | 595.50 | Y |
| SI024997 | 7/9/2024 | 6045 - CAFE | WEBSITE | 225.00 | Y |
| SI024998 | 7/9/2024 | 6036 - DERAKHSHANDEH | WEBSITE | 79.50 | Y |
| SI024999 | 7/9/2024 | 6037 - BURR | WEBSITE | 53.45 | Y |
| SI025000 | 7/9/2024 | 6015 - JAEGER | WEBSITE | 79.50 | Y |
| SI025001 | 7/9/2024 | 6011 REYNOLDS | WEBSITE | 79.50 | Y |
| SI025002 | 7/9/2024 | 6009 SIMONTOV | WEBSITE | 79.50 | Y |
| SI025003 | 7/9/2024 | 6039 - SOBOV | WEBSITE | 77.95 | Y |
| SI025004 | 7/9/2024 | 6047 - GUPTILL | WEBSITE | 79.50 | Y |
| SI025005 | 7/9/2024 | 26159 - LIS | WEBSITE | 79.50 | Y |
| SI025006 | 7/9/2024 | MONAHAN - 6145 | WEBSITE | 79.50 | Y |
| SI025007 | 7/9/2024 | 6007 - HALVORSEN | WEBSITE | 79.50 | Y |
| SI025008 | 7/9/2024 | 6035 - TERAKADO | WEBSITE | 79.50 | Y |
| SI025009 | 7/1/2024 | 26057 | KAUNEFOODTOWN | 171.06 | Y |
| SI025010 | 7/10/2024 | 15690673 | LONGOS | 11,035.20 | Y |
| SI025011 | 7/10/2024 | 26217 | HYMANJOY | 54.00 | Y |
| SI025012 | 7/10/2024 | 2525107 | KEHEFOODDISTRIB | 4,127.76 | Y |
| SI025015 | 7/11/2024 | 79863 | SWISSAMERICAN | 475.20 | Y |
| SI025016 | 7/11/2024 | 80033 | SWISSAMERICAN | 475.20 | Y |

| SI025017 | 7/11/2024 | 26079 | RUDYSACOOKSPARADISE | 88.18 | Y |
| SI025019 | 7/11/2024 | 26233 | CHEESEBOX | 71.36 | Y |
| SI025020 | 7/11/2024 | 26235 | REDCEDARCOFFEE | 157.44 | Y |
| SI025021 | 7/11/2024 | 26237 | SOFOFOODS | 144.00 | Y |
| SI025022 | 7/11/2024 | WHIPKEY - 6234 | WEBSITE | 96.00 | Y |
| SI025023 | 7/11/2024 | 26243 | BRINKMANS | 161.04 | Y |
| SI025024 | 7/11/2024 | 26246 | LOVE FROM HOME | 94.02 | Y |
| SI025025 | 7/11/2024 | FITCHKO - 6245 | WEBSITE | 79.50 | Y |
| SI025026 | 7/11/2024 | 26229 | HYMANJOY | 40.02 | Y |
| SI025027 | 7/11/2024 | 26221 | BACCHUSMARKET | 67.02 | Y |
| SI025028 | 7/11/2024 | 6064 - KOSTERICH | WEBSITE | 72.58 | Y |
| SI025029 | 7/11/2024 | 6053 - RABIN | WEBSITE | 119.25 | Y |
| SI025030 | 7/11/2024 | 6033 KOSSEY | WEBSITE | 85.00 | Y |
| SI025031 | 7/11/2024 | 6060 - LESSER | WEBSITE | 79.50 | Y |
| SI025032 | 7/11/2024 | 26231 | LEONARDLABRIOLA | 276.00 | Y |
| SI025033 | 7/11/2024 | 26230 | BASKETSBYBONNIE | 61.02 | Y |
| SI025034 | 7/11/2024 | 26216 | HYMANJOY | 40.02 | Y |
| SI025035 | 7/15/2024 | P229216 | STONEWALL KITCHEN | 14,649.48 | Y |
| SI025039 | 7/1/2024 | 5945 - SAITO | WEBSITE | 67.58 | Y |
| SI025041 | 7/8/2024 | 25983 | THECHEESESHOPPE | 58.92 | Y |
| SI025049 | 7/17/2024 | 5948 -RATHLEIN | WEBSITE | 75.00 | Y |
| SI025050 | 7/17/2024 | 25909 | CORTIBROTHERS | 176.68 | Y |
| SI025051 | 7/17/2024 | 26232 | ZABARS | 872.24 | Y |
| SI025052 | 7/17/2024 | 5947 - LEE | WEBSITE | 85.00 | Y |
| SI025053 | 7/17/2024 | 25987 | ITALIANSTORE | 104.83 | Y |
| SI025054 | 7/17/2024 | BX6BHY9PVK | FAIRE | 81.00 | Y |
| SI025055 | 7/17/2024 | C3HQHVSVN5 | FAIRE | 216.00 | Y |
| SI025056 | 7/17/2024 | 23T7NTHCAV | FAIRE | 84.60 | Y |
| SI025057 | 7/17/2024 | VPTNJ6BAMN | FAIRE | 153.90 | Y |
| SI025058 | 7/17/2024 | S2NHYAV6ED | FAIRE | 108.00 | Y |
| SI025060 | 7/1/2024 | 6014 - CLARKSON | WEBSITE | 67.50 | Y |
| SI025061 | 7/12/2024 | MIYASHIRO - 6250 | WEBSITE | 138.50 | Y |
| SI025062 | 7/12/2024 | 6050 - FINN | WEBSITE | 79.50 | Y |
| SI025063 | 7/12/2024 | 6049 - FINN | WEBSITE | 79.50 | Y |
| SI025065 | 7/18/2024 | 548485 | CHEXFINERFOODS | 4,953.60 | Y |
| SI025067 | 7/19/2024 | 5982 LANDERS | WEBSITE | 159.00 | Y |
| SI025068 | 7/22/2024 | 085907 | RHIRTJR | 5,061.60 | Y |
| SI025069 | 7/22/2024 | 3401 | DSMFOODSINC | 2,711.28 | Y |
| SI025070 | 7/18/2024 | 26049 | WEILANDSGURMETM | 188.06 | Y |
| SI025071 | 7/18/2024 | 26085 | OPENHARVEST | 45.90 | Y |
| SI025072 | 7/18/2024 | 6008 - CHOI | WEBSITE | 76.50 | Y |
| SI025073 | 7/18/2024 | 26151 | NEWPORTAVENUEMARKET | 178.58 | Y |
| SI025074 | 7/18/2024 | 6026 MANZO | WEBSITE | 122.00 | Y |
| SI025075 | 7/18/2024 | 6048 - KIERNAN | WEBSITE | 42.50 | Y |
| SI025076 | 7/18/2024 | 6031 - OVCHINTSEV | WEBSITE | 67.58 | Y |
| SI025077 | 7/18/2024 | 6069 - PILJAY | WEBSITE | 42.83 | Y |
| SI025078 | 7/18/2024 | 6264 - SPENCE | WEBSITE | 79.50 | Y |
| SI025079 | 7/18/2024 | 6062 - CHEFER | WEBSITE | 135.15 | Y |
| SI025080 | 7/11/2024 | 26239 | EASTMANPARTYSTORE | 70.63 | Y |
| SI025081 | 7/18/2024 | 26012 | LOTSAPASTA | 179.88 | Y |
| SI025082 | 7/18/2024 | 6071 - GELEZUNAS | WEBSITE | 85.00 | Y |
| SI025083 | 7/17/2024 | 5972 IINYTSKA | WEBSITE | 32.45 | Y |
| SI025084 | 7/23/2024 | 1381 | THELIONGROUP | 7,840.80 | Y |

| | | | | | |
|---|---|---|---|---|---|
| SI025085 | 7/24/2024 | LSINTL324061343 | DEKALBFARMERSMKT | 2,085.45 | Y |
| SI025087 | 7/24/2024 | 26287 | HYMANJOY | 27.00 | Y |
| SI025088 | 7/25/2024 | 2858 | IMPORTADORAAND | 1,386.00 | Y |
| SI025089 | 7/25/2024 | L240610-3ALM | ABRAHAMNATURAL | 5,044.50 | Y |
| SI025090 | 7/18/2024 | 6055 - PADILLA | WEBSITE | 55.95 | Y |
| SI025091 | 7/18/2024 | 6040 - MINEVICH | WEBSITE | 32.45 | Y |
| SI025092 | 7/18/2024 | 6010 CLOUGHEN | WEBSITE | 58.95 | Y |
| SI025093 | 7/18/2024 | 6028 MYNIO | WEBSITE | 67.50 | Y |
| SI025094 | 7/18/2024 | 6029 - BOST | WEBSITE | 69.00 | Y |
| SI025095 | 7/18/2024 | 5996 - KIERNAN | WEBSITE | 32.45 | Y |
| SI025096 | 7/18/2024 | 5946 - MCPHAIL | WEBSITE | 85.50 | Y |
| SI025097 | 7/17/2024 | 26223 | WEBSITE | 79.50 | Y |
| SI025098 | 7/22/2024 | WEINSTEIN 6276 | WEBSITE | 32.45 | Y |
| SI025099 | 7/18/2024 | 6273 - MANZO | WEBSITE | 178.88 | Y |
| SI025100 | 7/22/2024 | 26280 | VELLACHEESECO | 72.04 | Y |
| SI025101 | 7/22/2024 | JOHANSON  6067 | WEBSITE | 159.00 | Y |
| SI025102 | 7/25/2024 | 26293 | CHEZCHEEZE | 158.06 | Y |
| SI025103 | 7/25/2024 | 26299 | STPETERFOODCOOP | 61.03 | Y |
| SI025104 | 7/25/2024 | 26297 | CHAMPAGNESMKT | 128.20 | Y |
| SI025105 | 7/25/2024 | 26291 | BRONCSGROCERY | 178.41 | Y |
| SI025106 | 7/18/2024 | 6017 - WARK | WEBSITE | 69.75 | Y |
| SI025107 | 7/25/2024 | 26295 | CORDELIASMARKET | 95.96 | Y |
| SI025108 | 7/22/2024 | 26275 | CASEYSFOODS | 211.89 | Y |
| SI025109 | 7/22/2024 | 6033 - KOSSEY | WEBSITE | 85.00 | Y |
| SI025111 | 7/22/2024 | 26282 | BASKETSBYBONNIE | 37.03 | Y |
| SI025112 | 7/22/2024 | 26242 | CHURCHILL'SPERRYSBUR | 412.68 | Y |
| SI025113 | 7/22/2024 | 26284 | SCHNECKMEDICALCENTER | 65.39 | Y |
| SI025114 | 7/22/2024 | 26285 | BREADGARDENMARKET | 61.03 | Y |
| SI025115 | 7/22/2024 | 26286 | MOUNTAINMAMANATURALF | 66.26 | Y |
| SI025116 | 7/22/2024 | 26241 | BASSETTSSUPER | 401.12 | Y |
| SI025117 | 7/18/2024 | 26236 | DISCOUNTHEALTHFOODS | 87.36 | Y |
| SI025118 | 7/18/2024 | 6266 - OKEEFE | WEBSITE | 76.00 | Y |
| SI025119 | 7/25/2024 | 26300 | VALLEYCHEESE | 119.06 | Y |
| SI025120 | 7/25/2024 | 26296 | DETOURMARKET | 106.70 | Y |
| SI025121 | 7/26/2024 | SHAHID 6290 | WEBSITE | 130.01 | Y |
| SI025122 | 7/26/2024 | 26222 | NATURESDISCOUNT | 215.86 | Y |
| SI025123 | 7/25/2024 | 26294 | MARKETFRESH | 243.39 | Y |
| SI025124 | 7/25/2024 | 26292 | GOLDSDELI | 146.06 | Y |
| SI025125 | 7/9/2024 | 6044 - WINTER | WEBSITE | 27.95 | Y |
| SI025126 | 7/11/2024 | 6066 - PALMER | WEBSITE | 36.95 | Y |
| SI025127 | 7/22/2024 | 6038 - PORTMAN | WEBSITE | 180.63 | Y |
| SI025129 | 7/29/2024 | 100091592 | THREERIVERSMARKET | 110.43 | Y |
| SI025130 | 7/29/2024 | 6079 - GORDON | WEBSITE | 159.00 | Y |
| SI025131 | 7/29/2024 | 6080 - MACINTYRE | WEBSITE | 67.50 | Y |
| SI025132 | 7/29/2024 | 26283 | FISHERSMARKET | 63.21 | Y |
| SI025133 | 7/26/2024 | 26301 | HICKMANGIFTSHOP | 74.99 | Y |
| SI025134 | 7/26/2024 | 26302 | HENRYFORDHOSPITAL | 40.03 | Y |
| SI025135 | 7/29/2024 | 26308 | COUNTRYGOODSGROCERY | 66.75 | Y |
| SI025136 | 7/26/2024 | 26303 | BOLTONORCHARDS | 123.50 | Y |
| SI025137 | 7/25/2024 | 26298 | SOMERSVILLAGEGI | 231.09 | Y |
| SI025138 | 7/31/2024 | 26334 | SAMPLES | 0.00 | Y |
| SI025139 | 7/31/2024 | 6081 - MAHER | WEBSITE | 32.45 | Y |
| SI025140 | 7/31/2024 | 6324 MANZO | WEBSITE | 0.00 | Y |

| SI025142 | 7/31/2024 | 6068 - CAZACU | WEBSITE | 79.50 | Y |
|---|---|---|---|---|---|
| SI025143 | 7/31/2024 | 6267 - RECHT | WEBSITE | 79.50 | Y |
| SI025144 | 7/31/2024 | 6019 - FAIA | WEBSITE | 44.95 | Y |
| SI025145 | 7/29/2024 | ERENRICH - 6315 | WEBSITE | 91.50 | Y |
| SI025146 | 7/31/2024 | 26016 | HOLIDAYMARKET | 104.82 | Y |
| | | | | | |
| | | | Total Cash Receipts | $116,116.48 | |

YZ Enterprises, Inc.

Case # 23-31033

Form 425C

Section 2. Summary of Cash Activity All Accounts

Line 21. Total Cash Disbursements

# Exhibit D

| Purchase Date | Buy-from Vendor No. | Amount | Purpose | Check/Debit Card | Check Number | Cleared Y/N |
|---|---|---|---|---|---|---|
| 7/1/24 | SOFO | $ 1,672.16 | FLOUR/SUGAR | DEBIT CARD | | Y |
| 7/1/24 | CRYSTALLAKE | 2,133.00 | EGGS | CHECK | VV006 | Y |
| 7/2/24 | LEASEDIRECT | 399.75 | EQUIPMENT LEASE | ACH | | Y |
| 7/5/24 | CRYSTALLAKE | 2,133.00 | EGGS | CHECK | VV008 | Y |
| 7/5/24 | NORTHVIEW CAPITAL | 2,000.00 | SECURED CREDITOR PAYMENT | ACH | | Y |
| 7/8/24 | GROTE | 2,008.72 | SLICER BLADES | DEBIT CARD | | Y |
| 7/8/24 | SOFO | 2,383.90 | FLOUR/SUGAR | DEBIT CARD | | Y |
| 7/9/24 | GORDONSFOOD | 14.99 | INGREDIENTS | DEBIT CARD | | Y |
| 7/9/24 | BULKFOODS | 84.58 | INGREDIENTS | DEBIT CARD | | Y |
| 7/9/24 | WELLS FARGO | 849.50 | EQUIPMENT LEASE | ACH | | Y |
| 7/10/24 | UNIFIRSTCORP | 287.94 | LAB COATS | CHECK | VV002 | Y |
| 7/10/24 | XPO LOGISTICS | 1,268.20 | FREIGHT | ONLINE PAYMENT | | Y |
| 7/10/24 | TRAVELERS INSURANCE | 1,631.50 | INSURANCE | ONLINE PAYMENT | | Y |
| 7/10/24 | YZ PAYROLL TAXES/INVOICE | 3,678.22 | PAYROLL | ACH | | Y |
| 7/11/24 | AMERICAN EXPRESS | 2,875.29 | INGREDIENTS | ONLINE PAYMENT | | Y |
| 7/12/24 | LIPARIFOODS | 4,254.19 | INGREDIENTS | ACH | | Y |
| 7/12/24 | PHOENIXSVCS | 10,965.63 | PAYROLL | CHECK | VV010 | Y |
| 7/12/24 | PHOENIXSVCS | 200.54 | PAYROLL | CHECK | VV011 | Y |
| 7/12/24 | ORKIN | 258.58 | PEST CONTROL | CHECK | VV007 | Y |
| 7/15/24 | YZ PAYROLL | 1,171.62 | PAYROLL | CHECK | 6 | Y |
| 7/15/24 | YZ PAYROLL | 1,738.24 | PAYROLL | CHECK | 7 | Y |
| 7/15/24 | YZ PAYROLL | 1,425.13 | PAYROLL | CHECK | 8 | Y |
| 7/15/24 | YZ PAYROLL | 1,305.78 | PAYROLL | CHECK | 9 | Y |
| 7/15/24 | YZ PAYROLL | 2,464.70 | PAYROLL | CHECK | 10 | Y |
| 7/15/24 | YZ PAYROLL | 1,001.00 | PAYROLL | CHECK | 11 | Y |
| 7/15/24 | YZ PAYROLL | 293.42 | PAYROLL | CHECK | 12 | Y |
| 7/15/24 | YZ PAYROLL | 213.23 | PAYROLL | CHECK | 13 | Y |
| 7/15/24 | VOYA | 95.57 | 401K | ACH | | Y |
| 7/15/24 | SPECTRUM | 173.92 | INTERNET | ONLINE PAYMENT | | Y |
| 7/16/24 | WELCH PACKAGING | 570.94 | CORRUGATED | CHECK | VV013 | Y |
| 7/17/24 | LIPARIFOODS | 941.13 | INGREDIENTS | ACH | | Y |
| 7/17/24 | UNIFIRSTCORP | 575.88 | LAB COATS | CHECK | VV009 | Y |
| 7/19/24 | VOYA | 590.92 | 401K | ACH | | Y |
| 7/22/24 | NATIONAL PLASTICS | 263.72 | BAKERY SUPPLIES | CHECK | VV015 | Y |
| 7/24/24 | YZ PAYROLL TAXES/INVOICE | 4,341.57 | PAYROLL | ACH | | Y |
| 7/25/24 | COLUMBIAGAS | 98.36 | UTILITIES | ONLINE PAYMENT | | Y |
| 7/25/24 | COLUMBIAGAS | 1,019.30 | UTILITIES | ONLINE PAYMENT | | Y |
| 7/25/24 | WELCH PACKAGING | 1,959.90 | CORRUGATED | CHECK | VV017 | Y |
| 7/25/24 | CINCINNATI INSURANCE | 2,534.00 | INSURANCE | ONLINE PAYMENT | | Y |
| 7/26/24 | ORKIN | 129.29 | PEST CONTROL | CHECK | VV014 | Y |
| 7/26/24 | PHOENIXSVCS | 7,924.98 | PAYROLL | CHECK | VV019 | Y |
| 7/26/24 | FEDERAL EXPRESS | 524.88 | FREIGHT | ONLINE PAYMENT | | Y |
| 7/29/24 | TOLEDOEDISON | 2,500.00 | UTILITIES | ONLINE PAYMENT | | Y |
| 7/29/24 | YZ PAYROLL | 1,171.63 | PAYROLL | CHECK | 14 | Y |
| 7/29/24 | YZ PAYROLL | 1,738.24 | PAYROLL | CHECK | 15 | Y |
| 7/29/24 | YZ PAYROLL | 2,511.85 | PAYROLL | CHECK | 16 | Y |
| 7/29/24 | YZ PAYROLL | 1,305.79 | PAYROLL | CHECK | 17 | Y |
| 7/29/24 | YZ PAYROLL | 2,313.37 | PAYROLL | CHECK | 18 | Y |
| 7/29/24 | YZ PAYROLL | 1,001.00 | PAYROLL | CHECK | 19 | Y |
| 7/29/24 | PRAIRIE STATE IMPRESSIONS | 2,208.93 | FILM | CHECK | VV020 | N |
| 7/29/24 | NORTHWEST INDUSTRIAL COMPRESSOR | 552.50 | REPAIRS | CHECK | VV022 | Y |
| 7/29/24 | VOYA | 95.57 | 401K | ACH | | Y |
| 7/29/24 | FEDERAL EXPRESS | 280.97 | FREIGHT | ONLINE PAYMENT | | Y |
| 7/29/24 | CITY OF MAUMEE | 634.73 | WATER UTILITIES | ONLINE PAYMENT | | Y/N |
| 7/29/24 | SPS COMMERCE | 914.92 | EDI PO SERVICE | ACH | | Y |
| 7/30/24 | B&B BOX COMPANY | 1,402.00 | CORRUGATED | CHECK | VV021 | Y |
| 7/30/24 | DETROIT FORMING | 3,480.75 | PRODUCT TRAYS | ACH | | Y |
| 7/31/24 | REPUBLICSVCTOLEDO | 35.00 | GARBAGE | ONLINE PAYMENT | | Y |
| 7/31/24 | REPUBLICSVCTOLEDO | 1,595.81 | GARBAGE | ONLINE PAYMENT | | Y |
| | | 94,200.23 | | | | |
| | Bank Service Charges | 35.00 | | | | |
| | | 25.00 | | | | |
| | | 20.00 | | | | |
| | | 80.00 | | | | |
| | | 36.00 | | | | |
| | Total Disbursements | $94,396.23 | | | | |

YZ Enterprises, Inc.

Case # 23-31033

Form 425C

Section 3. Unpaid Bills

Line 24. Total Payables

# Exhibit E

# Aged Accounts Payable

YZ Enterprises Inc.

(Detail, aged as of July 31, 2024)
Aged by document date.
Document Number is External Document No.

| No. | Name | | Document | | | Aged Vendor Balances | | | | Doc. |
|-----|------|------|--------|-------------|---------|-------------|-------------|--------------|-------|
| Doc Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| ABSOPURE | ABSOPURE WATER COMPANY | | Phone: | (800) 422-7678 | Contact: | | | | |
| | | | | | | | | | |
| 4/18/2024 | ABSOPURE WATER COMPAN | Payment | | -10.73 | 0.00 | 0.00 | 0.00 | -10.73 | |
| 4/30/2024 | Invoice UPI014764 | Invoice | 79211883 | 81.28 | 0.00 | 0.00 | 0.00 | 81.28 | |
| | | | | | | | | | |
| ABSOPURE | Total Amount Due | | | 70.55 | 0.00 | 0.00 | 0.00 | 70.55 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| | | | | | | | | | |
| AMEX | AMERICAN EXPRESS | | Phone: | (800) 492-8468 | Contact: | | | | |
| | | | | | | | | | |
| 3/22/2023 | Invoice UPI013971 | Invoice | MAR2023 - TM | 6.52 | 0.00 | 0.00 | 0.00 | 6.52 | |
| 3/22/2023 | AMERICAN EXPRESS | | | -100.71 | 0.00 | 0.00 | 0.00 | -100.71 | |
| 3/22/2023 | Invoice UPI013974 | Invoice | MAR2023 - DO | 202.55 | 0.00 | 0.00 | 0.00 | 202.55 | |
| 3/22/2023 | Invoice UPI013975 | Invoice | MAR2023 - INT | 775.11 | 0.00 | 0.00 | 0.00 | 775.11 | |
| 4/13/2023 | AMERICAN EXPRESS | | | -3,333.15 | 0.00 | 0.00 | 0.00 | -3,333.15 | |
| 4/19/2023 | AMERICAN EXPRESS | | | -195.73 | 0.00 | 0.00 | 0.00 | -195.73 | |
| 4/23/2023 | Invoice UPI014050 | Invoice | APR2023 - JM | 557.58 | 0.00 | 0.00 | 0.00 | 557.58 | |
| 4/23/2023 | Invoice UPI014052 | Invoice | APR2023 - TM | 905.64 | 0.00 | 0.00 | 0.00 | 905.64 | |
| 4/23/2023 | Invoice UPI014054 | Invoice | APRIL2023 - D | 329.37 | 0.00 | 0.00 | 0.00 | 329.37 | |
| 4/23/2023 | Invoice UPI014055 | Invoice | APRIL2023 - IN | 905.03 | 0.00 | 0.00 | 0.00 | 905.03 | |
| 4/30/2023 | AMERICAN EXPRESS | | | 4,674.00 | 0.00 | 0.00 | 0.00 | 4,674.00 | |
| 4/30/2023 | AMERICAN EXPRESS | | | 7,893.20 | 0.00 | 0.00 | 0.00 | 7,893.20 | |
| 5/1/2023 | Order PO105400 | Invoice | 913489 | 661.85 | 0.00 | 0.00 | 0.00 | 661.85 | |
| 5/31/2023 | Invoice UPI014284 | Invoice | MAY2023 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | |
| 6/1/2023 | Invoice UPI014285 | Invoice | JUNE2023 | 212.23 | 0.00 | 0.00 | 0.00 | 212.23 | |
| 6/7/2023 | Order PO105451 | Invoice | 1046566 | 181.78 | 0.00 | 0.00 | 0.00 | 181.78 | |
| 7/1/2023 | Invoice UPI014286 | Invoice | JULY2023 | 214.88 | 0.00 | 0.00 | 0.00 | 214.88 | |
| 7/7/2023 | Order PO105480 | Invoice | 1040456 | 227.07 | 0.00 | 0.00 | 0.00 | 227.07 | |
| 7/11/2023 | Order PO105485 | Invoice | 1040694 | 1,075.83 | 0.00 | 0.00 | 0.00 | 1,075.83 | |
| 7/24/2023 | Order PO105507 | Invoice | 1049344 | 302.76 | 0.00 | 0.00 | 0.00 | 302.76 | |
| 8/1/2023 | Invoice UPI014287 | Invoice | AUG2023 | 300.89 | 0.00 | 0.00 | 0.00 | 300.89 | |
| 8/18/2023 | Order PO105577 | Invoice | 4195371713 | 299.94 | 0.00 | 0.00 | 0.00 | 299.94 | |
| 8/28/2023 | Order PO105560 | Invoice | 1051735 | 107.95 | 0.00 | 0.00 | 0.00 | 107.95 | |
| 9/5/2023 | Order PO105568 | Invoice | 9/5/2023 | 19.65 | 0.00 | 0.00 | 0.00 | 19.65 | |
| 9/5/2023 | Order PO105569 | Invoice | 9-5-23 | 28.98 | 0.00 | 0.00 | 0.00 | 28.98 | |
| 9/7/2023 | Order PO105571 | Invoice | 9/6/23 | 83.45 | 0.00 | 0.00 | 0.00 | 83.45 | |
| 9/30/2023 | Invoice UPI014413 | Invoice | SEPT2023 | 148.03 | 0.00 | 0.00 | 0.00 | 148.03 | |
| 9/30/2023 | Invoice UPI014414 | Invoice | SEPT2023 - IN | 206.33 | 0.00 | 0.00 | 0.00 | 206.33 | |
| 10/1/2023 | Invoice UPI014415 | Invoice | OCT2023 - JM | 44.80 | 0.00 | 0.00 | 0.00 | 44.80 | |
| 10/1/2023 | Invoice UPI014416 | Invoice | OCT2023 - DO | 36.00 | 0.00 | 0.00 | 0.00 | 36.00 | |
| 10/1/2023 | Invoice UPI014417 | Invoice | OCT2023 - INT | 199.72 | 0.00 | 0.00 | 0.00 | 199.72 | |
| 10/1/2023 | Invoice UPI014418 | Invoice | OCT2023 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | |
| 11/14/2023 | Order PO105284 | Invoice | 111422 | 80.78 | 0.00 | 0.00 | 0.00 | 80.78 | |
| 11/20/2023 | Invoice UPI014510 | Invoice | NOV2023 - INT | 211.61 | 0.00 | 0.00 | 0.00 | 211.61 | |
| 12/1/2023 | Order PO105114 | Invoice | 060222 | 80.91 | 0.00 | 0.00 | 0.00 | 80.91 | |
| 12/9/2023 | Order PO105350 | Invoice | 020923 | 134.64 | 0.00 | 0.00 | 0.00 | 134.64 | |
| 12/19/2023 | Order PO105684 | Invoice | IN309964 | 102.79 | 0.00 | 0.00 | 0.00 | 102.79 | |
| 2/9/2024 | Order PO105738 | Invoice | 2/09/24 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | |
| 2/13/2024 | Order PO105741 | Invoice | 1062603 | 151.38 | 0.00 | 0.00 | 0.00 | 151.38 | |

(Detail, aged as of July 31, 2024)

| No. | Name | Document | | Aged Vendor Balances | | | | Doc. |
|-----|------|----------|---|----------------------|---|---|---|------|
| Doc Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 2/16/2024 | AMERICAN EXPRESS | Payment | | -1,474.00 | 0.00 | 0.00 | 0.00 | -1,474.00 | |
| | | | | | | | | | |
| AMEX | Total Amount Due | | | 17,538.66 | 0.00 | 0.00 | 0.00 | 17,538.66 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| | | | | | | | | | |
| ANTIBUSSC | ANTIBUS SCALES & SYSTEMS | | Phone: | 419-872-8628 | Contact: | | | | |
| | | | | | | | | | |
| 4/26/2024 | Invoice UPI014761 | Invoice | 0191429-IN | 393.29 | 0.00 | 0.00 | 0.00 | 393.29 | |
| | | | | | | | | | |
| ANTIBUSSC | Total Amount Due | | | 393.29 | 0.00 | 0.00 | 0.00 | 393.29 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| | | | | | | | | | |
| ARCBEST | ArcBest | | Phone: | 419-476-8667 | Contact: | | | | |
| | | | | | | | | | |
| 10/28/2023 | Invoice UPI014476 | Invoice | 066048055 | 271.47 | 0.00 | 0.00 | 0.00 | 271.47 | |
| 11/14/2023 | Invoice UPI014439 | Invoice | 066048659 | 896.31 | 0.00 | 0.00 | 0.00 | 896.31 | |
| 11/20/2023 | Invoice UPI014443 | Invoice | 066016123 | 360.71 | 0.00 | 0.00 | 0.00 | 360.71 | |
| 11/20/2023 | Invoice UPI014446 | Invoice | 066016123. | 398.60 | 0.00 | 0.00 | 0.00 | 398.60 | |
| 11/20/2023 | Invoice UPI014478 | Invoice | 066047651 | 256.30 | 0.00 | 0.00 | 0.00 | 256.30 | |
| 11/29/2023 | Invoice UPI014533 | Invoice | 436112278 | 5,016.00 | 0.00 | 0.00 | 0.00 | 5,016.00 | |
| 2/6/2024 | Invoice UPI014648 | Invoice | 066071152 | 361.29 | 0.00 | 0.00 | 0.00 | 361.29 | |
| 2/7/2024 | Invoice UPI014649 | Invoice | 066048026 | 456.27 | 0.00 | 0.00 | 0.00 | 456.27 | |
| 2/7/2024 | Invoice UPI014650 | Invoice | 066048029 | 664.15 | 0.00 | 0.00 | 0.00 | 664.15 | |
| 2/7/2024 | Invoice UPI014652 | Invoice | 066048030 | 453.17 | 0.00 | 0.00 | 0.00 | 453.17 | |
| 2/7/2024 | Invoice UPI014653 | Invoice | 066048028 | 1,091.55 | 0.00 | 0.00 | 0.00 | 1,091.55 | |
| 2/12/2024 | Invoice UPI014654 | Invoice | 066065760 | 533.77 | 0.00 | 0.00 | 0.00 | 533.77 | |
| 2/12/2024 | Invoice UPI014655 | Invoice | 066065759 | 662.08 | 0.00 | 0.00 | 0.00 | 662.08 | |
| 2/14/2024 | Invoice UPI014656 | Invoice | 066094104 | 287.01 | 0.00 | 0.00 | 0.00 | 287.01 | |
| 2/14/2024 | Invoice UPI014657 | Invoice | 066094105 | 350.55 | 0.00 | 0.00 | 0.00 | 350.55 | |
| 2/16/2024 | Invoice UPI014658 | Invoice | 066048032 | 773.77 | 0.00 | 0.00 | 0.00 | 773.77 | |
| 2/16/2024 | Invoice UPI014659 | Invoice | 066048031 | 459.92 | 0.00 | 0.00 | 0.00 | 459.92 | |
| 2/20/2024 | Invoice UPI014660 | Invoice | 066048356 | 324.01 | 0.00 | 0.00 | 0.00 | 324.01 | |
| 2/20/2024 | Invoice UPI014661 | Invoice | 066048354 | 564.08 | 0.00 | 0.00 | 0.00 | 564.08 | |
| 2/20/2024 | Invoice UPI014662 | Invoice | 066048355 | 518.91 | 0.00 | 0.00 | 0.00 | 518.91 | |
| 2/20/2024 | Invoice UPI014673 | Invoice | 066048354. | 85.00 | 0.00 | 0.00 | 0.00 | 85.00 | |
| 2/27/2024 | Invoice UPI014666 | Invoice | 066048356. | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | |
| 2/27/2024 | Invoice UPI014674 | Invoice | 066048357 | 918.66 | 0.00 | 0.00 | 0.00 | 918.66 | |
| 2/27/2024 | Invoice UPI014675 | Invoice | 066048358 | 815.79 | 0.00 | 0.00 | 0.00 | 815.79 | |
| 2/27/2024 | Invoice UPI014676 | Invoice | 066048360 | 468.53 | 0.00 | 0.00 | 0.00 | 468.53 | |
| 2/27/2024 | Invoice UPI014677 | Invoice | 066048359 | 732.02 | 0.00 | 0.00 | 0.00 | 732.02 | |
| 2/28/2024 | Invoice UPI014697 | Invoice | 066048362 | 603.34 | 0.00 | 0.00 | 0.00 | 603.34 | |
| 2/28/2024 | Invoice UPI014698 | Invoice | 066048361 | 323.45 | 0.00 | 0.00 | 0.00 | 323.45 | |
| 3/13/2024 | Invoice UPI014714 | Invoice | 066048364 | 294.27 | 0.00 | 0.00 | 0.00 | 294.27 | |
| 3/13/2024 | Invoice UPI014715 | Invoice | 066048363 | 1,435.75 | 0.00 | 0.00 | 0.00 | 1,435.75 | |
| 3/13/2024 | ArcBest | | | -1,324.52 | 0.00 | 0.00 | 0.00 | -1,324.52 | |
| | | | | | | | | | |
| ARCBEST | Total Amount Due | | | 19,112.21 | 0.00 | 0.00 | 0.00 | 19,112.21 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |

(Detail, aged as of July 31, 2024)

| No. | Name | | Document | | | Aged Vendor Balances | | | | Doc. |
|-----|------|--|----------|--|--|----------------------|--|--|--|------|
| Doc Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| ARROWHEA | ARROWHEAD ARCHITECTURAL COM | | Phone: | | Contact: | | | | |
| | | | | | | | | | |
| 10/1/2022 | Invoice UPI013643 | Invoice | 3568 | 32.70 | 0.00 | 0.00 | 0.00 | 32.70 | |
| 2/1/2024 | Invoice UPI014643 | Invoice | 80 | 32.70 | 0.00 | 0.00 | 0.00 | 32.70 | |
| | | | | | | | | | |
| ARROWHEA | Total Amount Due | | | 65.40 | 0.00 | 0.00 | 0.00 | 65.40 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| BANDBBOX | B AND B BOX COMPANY | | Phone: | 419-872-5600 | | Contact: BRENTY RYAN | | | |
| | | | | | | | | | |
| 4/18/2024 | Order PO105797 | Invoice | 117171 | 445.75 | 0.00 | 0.00 | 0.00 | 445.75 | |
| 4/29/2024 | Order PO105798 | Invoice | 117224 | 1,270.73 | 0.00 | 0.00 | 0.00 | 1,270.73 | |
| 6/3/2024 | B AND B BOX COMPANY | | | -1,716.48 | 0.00 | -1,716.48 | 0.00 | 0.00 | |
| 6/18/2024 | B AND B BOX COMPANY | Payment | | -1,066.00 | 0.00 | -1,066.00 | 0.00 | 0.00 | |
| 6/25/2024 | B AND B BOX COMPANY | | | -555.20 | 0.00 | -555.20 | 0.00 | 0.00 | |
| 6/25/2024 | Order PO105857 | Invoice | 117414 | 545.50 | 0.00 | 545.50 | 0.00 | 0.00 | |
| 7/30/2024 | B AND B BOX COMPANY | | | -1,402.00 | -1,402.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| BANDBBOX | Total Amount Due | | | -2,477.70 | -1,402.00 | -2,792.18 | 0.00 | 1,716.48 | |
| | | | | | 56.58% | 112.69% | 0.00% | -69.28% | |
| | | | | | | | | | |
| BANKOFAM | BANK OF AMERICA CC | | Phone: | 800-346-3178 | | Contact: | | | |
| | | | | | | | | | |
| 11/7/2023 | BANK OF AMERICA CC | Payment | | -1,477.42 | 0.00 | 0.00 | 0.00 | -1,477.42 | |
| 11/16/2023 | BANK OF AMERICA CC | Payment | | -500.00 | 0.00 | 0.00 | 0.00 | -500.00 | |
| 11/22/2023 | BANK OF AMERICA CC | Payment | | -1,500.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | |
| | | | | | | | | | |
| BANKOFAM | Total Amount Due | | | -3,477.42 | 0.00 | 0.00 | 0.00 | -3,477.42 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| BAPUALMO | BAPU ALMOND CO. | | Phone: | 559-331-1556 | | Contact: | | | |
| | | | | | | | | | |
| 1/4/2023 | Order PO105340 | Invoice | 2022-2574 | 21,764.00 | 0.00 | 0.00 | 0.00 | 21,764.00 | |
| 5/26/2023 | Order PO105446 | Invoice | 2022-2665 | 38,600.00 | 0.00 | 0.00 | 0.00 | 38,600.00 | |
| 9/12/2023 | Order PO105595 | Invoice | 2022-2768 | 38,503.50 | 0.00 | 0.00 | 0.00 | 38,503.50 | |
| 11/29/2023 | Order PO105667 | Invoice | 2023-2865 | 36,000.00 | 0.00 | 0.00 | 0.00 | 36,000.00 | |
| 4/17/2024 | Order PO105775 | Invoice | 2023-2973 | 36,000.00 | 0.00 | 0.00 | 0.00 | 36,000.00 | |
| | | | | | | | | | |
| BAPUALMO | Total Amount Due | | | 170,867.50 | 0.00 | 0.00 | 0.00 | 170,867.50 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| BELLFLAVO | BELL FLAVORS & FRAGRANCES | | Phone: | 800-323-4387 | | Contact: MARK TIGER | | | |
| | | | | | | | | | |
| 9/19/2023 | Order PO105573 | Invoice | CIN016703 | 179.62 | 0.00 | 0.00 | 0.00 | 179.62 | |
| 9/22/2023 | Order PO105576 | Invoice | CIN016750 | 1,581.22 | 0.00 | 0.00 | 0.00 | 1,581.22 | |
| 11/21/2023 | Order PO105633 | Invoice | CIN019492 | 1,219.94 | 0.00 | 0.00 | 0.00 | 1,219.94 | |
| 12/21/2023 | Order PO105664 | Invoice | CIN020897 | 1,954.33 | 0.00 | 0.00 | 0.00 | 1,954.33 | |

(Detail, aged as of July 31, 2024)

| No. | Name | | Document | | | | Aged Vendor Balances | | | |
|-----|------|------|--------|-------------|---------|-------------|-------------|--------------|------|
| Doc Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
| 2/19/2024 | Order PO105709 | Invoice | CIN023301 | 2,244.35 | 0.00 | 0.00 | 0.00 | 2,244.35 | |
| BELLFLAVO | Total Amount Due | | | 7,179.46 | 0.00 | 0.00 | 0.00 | 7,179.46 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| BIOTRAX | BIOTRAX | | Phone: | 716-651-0146 | Contact: | | | | |
| 4/25/2024 | BIOTRAX | Payment | | -324.35 | 0.00 | 0.00 | 0.00 | -324.35 | |
| BIOTRAX | Total Amount Due | | | -324.35 | 0.00 | 0.00 | 0.00 | -324.35 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| BLOMMERC | CHOCOLATE WHOLESALE STORE | | Phone: | 414-949-1094 | Contact: | | | | |
| 4/1/2024 | Order PO105754 | Invoice | 005065 | 1,292.88 | 0.00 | 0.00 | 0.00 | 1,292.88 | |
| BLOMMERC | Total Amount Due | | | 1,292.88 | 0.00 | 0.00 | 0.00 | 1,292.88 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| BONSALES | BON SALES & MARKETING | | Phone: | (707) 538-0371 | Contact: | | | | |
| 12/31/2023 | Invoice UPI014574 | Invoice | UPI014574 | 7,178.93 | 0.00 | 0.00 | 0.00 | 7,178.93 | |
| BONSALES | Total Amount Due | | | 7,178.93 | 0.00 | 0.00 | 0.00 | 7,178.93 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| BPIEQUIPM | BPI EQUIPMENT INC | | Phone: | | Contact: | | | | |
| 9/8/2023 | Invoice UPI014740 | Invoice | 15090 | 431.00 | 0.00 | 0.00 | 0.00 | 431.00 | |
| 1/24/2024 | Invoice UPI014741 | Invoice | 15154 | 210.00 | 0.00 | 0.00 | 0.00 | 210.00 | |
| 4/16/2024 | BPI EQUIPMENT INC | Payment | | -295.00 | 0.00 | 0.00 | 0.00 | -295.00 | |
| BPIEQUIPM | Total Amount Due | | | 346.00 | 0.00 | 0.00 | 0.00 | 346.00 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| BRENNTAG | BRENNTAG | | Phone: | 616-401-3848 | Contact: SARA LARSEN | | | | |
| 3/11/2024 | Order PO105759 | Invoice | 5610668-00 | 642.00 | 0.00 | 0.00 | 0.00 | 642.00 | |
| BRENNTAG | Total Amount Due | | | 642.00 | 0.00 | 0.00 | 0.00 | 642.00 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| BRIGHTHO | BRIGHTHOUSE | | Phone: | | Contact: | | | | |
| 4/16/2024 | Invoice UPI014716 | Invoice | 2122859572JA | 524.17 | 0.00 | 0.00 | 0.00 | 524.17 | |
| BRIGHTHO | Total Amount Due | | | 524.17 | 0.00 | 0.00 | 0.00 | 524.17 | |

(Detail, aged as of July 31, 2024)

| No. | Name | | Document | | | Aged Vendor Balances | | | | Doc. |
|-----|------|--|----------|--|--|---------------------|--|--|--|------|
| Doc Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| **CITYMAUM** | CITY OF MAUMEE - UTILITIES | Phone: | | (419) 897-7127 | Contact: | | | | |
| | | | | | | | | | |
| 4/22/2024 | CITY OF MAUMEE - UTILITIES | Payment | | -89.00 | 0.00 | 0.00 | 0.00 | -89.00 | |
| 7/29/2024 | CITY OF MAUMEE - UTILITIES | | | -634.73 | -634.73 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| **CITYMAUM** | Total Amount Due | | | -723.73 | -634.73 | 0.00 | 0.00 | -89.00 | |
| | | | | | 87.70% | 0.00% | 0.00% | 12.30% | |
| | | | | | | | | | |
| **COLUMBIA** | COLUMBIA GAS | Phone: | | | Contact: | | | | |
| | | | | | | | | | |
| 3/18/2024 | Invoice UPI014755 | Invoice | MAR2024 | 752.00 | 0.00 | 0.00 | 0.00 | 752.00 | |
| 3/18/2024 | COLUMBIA GAS | | | -752.00 | 0.00 | 0.00 | 0.00 | -752.00 | |
| 5/21/2024 | COLUMBIA GAS | Payment | | -2,086.33 | 0.00 | 0.00 | -2,086.33 | 0.00 | |
| | | | | | | | | | |
| **COLUMBIA** | Total Amount Due | | | -2,086.33 | 0.00 | 0.00 | -2,086.33 | 0.00 | |
| | | | | | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | | |
| **COMPLETE** | COMPLETE REFRIGERATION LLC | Phone: | | 419-861-5150 | Contact: | | | | |
| | | | | | | | | | |
| 1/11/2024 | Invoice UPI014545 | Invoice | 85906 | 287.06 | 0.00 | 0.00 | 0.00 | 287.06 | |
| | | | | | | | | | |
| **COMPLETE** | Total Amount Due | | | 287.06 | 0.00 | 0.00 | 0.00 | 287.06 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| **CRYSTALLA** | CRYSTAL LAKE LLC | Phone: | | (574) 858-2514 | Contact: | | | | |
| | | | | | | | | | |
| 8/24/2023 | Order PO105542 | Invoice | 02-108337 | 441.00 | 0.00 | 0.00 | 0.00 | 441.00 | |
| 8/31/2023 | Order PO105554 | Invoice | 02-108426 | 2,184.00 | 0.00 | 0.00 | 0.00 | 2,184.00 | |
| 9/7/2023 | Order PO105564 | Invoice | 02-108447 | 2,016.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | |
| 9/21/2023 | Order PO105585 | Invoice | 02-108633 | 2,016.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | |
| 9/28/2023 | Order PO105594 | Invoice | 02-108725 | 2,016.00 | 0.00 | 0.00 | 0.00 | 2,016.00 | |
| 10/6/2023 | Order PO105601 | Invoice | 02-108792 | 1,747.20 | 0.00 | 0.00 | 0.00 | 1,747.20 | |
| 10/12/2023 | Order PO105608 | Invoice | 02-108843 | 1,209.60 | 0.00 | 0.00 | 0.00 | 1,209.60 | |
| 11/16/2023 | Order PO105638 | Invoice | 02-109199 | 1,236.00 | 0.00 | 0.00 | 0.00 | 1,236.00 | |
| 11/22/2023 | Order PO105646 | Invoice | 02-109282 | 2,317.50 | 0.00 | 0.00 | 0.00 | 2,317.50 | |
| 11/30/2023 | Order PO105650 | Invoice | 02-109332 | 2,317.50 | 0.00 | 0.00 | 0.00 | 2,317.50 | |
| 12/20/2023 | Order PO105677 | Invoice | 02-109558 | 1,854.00 | 0.00 | 0.00 | 0.00 | 1,854.00 | |
| 12/28/2023 | Order PO105686 | Invoice | 02-109605 | 1,482.75 | 0.00 | 0.00 | 0.00 | 1,482.75 | |
| 1/4/2024 | Order PO105692 | Invoice | 02-109670 | 4,935.00 | 0.00 | 0.00 | 0.00 | 4,935.00 | |
| 1/31/2024 | Order PO105658 | Invoice | 02-109434 | 1,545.00 | 0.00 | 0.00 | 0.00 | 1,545.00 | |
| 2/1/2024 | Order PO105721 | Invoice | 02-110003 | 1,584.00 | 0.00 | 0.00 | 0.00 | 1,584.00 | |
| 2/8/2024 | Order PO105715 | Invoice | 02-109900 | 1,392.00 | 0.00 | 0.00 | 0.00 | 1,392.00 | |
| 2/15/2024 | Order PO105733 | Invoice | 02-110073 | 1,596.00 | 0.00 | 0.00 | 0.00 | 1,596.00 | |
| 2/29/2024 | Order PO105748 | Invoice | 02-110161 | 1,596.00 | 0.00 | 0.00 | 0.00 | 1,596.00 | |
| 3/7/2024 | Order PO105757 | Invoice | 02-110224 | 3,048.00 | 0.00 | 0.00 | 0.00 | 3,048.00 | |
| 3/14/2024 | Order PO105764 | Invoice | 02-110301 | 2,214.00 | 0.00 | 0.00 | 0.00 | 2,214.00 | |
| 3/28/2024 | Order PO105776 | Invoice | 02-110496 | 841.80 | 0.00 | 0.00 | 0.00 | 841.80 | |

(Detail, aged as of July 31, 2024)

| No. | Name | | Document | | | Aged Vendor Balances | | | | |
|-----|------|------|--------|-------------|---------|-------------|-------------|--------------|------|
| Doc Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
| 3/29/2024 | CRYSTAL LAKE LLC | Payment | | -1,341.80 | 0.00 | 0.00 | 0.00 | -1,341.80 | |
| 4/1/2024 | CRYSTAL LAKE LLC | Payment | | -1,500.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | |
| 4/3/2024 | CRYSTAL LAKE LLC | Payment | | -428.00 | 0.00 | 0.00 | 0.00 | -428.00 | |
| 4/4/2024 | Order PO105783 | Invoice | 02-110553 | 1,428.00 | 0.00 | 0.00 | 0.00 | 1,428.00 | |
| 4/8/2024 | CRYSTAL LAKE LLC | Payment | | -2,500.00 | 0.00 | 0.00 | 0.00 | -2,500.00 | |
| 4/11/2024 | Order PO105787 | Invoice | 02-110601 | 2,066.40 | 0.00 | 0.00 | 0.00 | 2,066.40 | |
| 5/2/2024 | Order PO105800 | Invoice | 02-110847 | 887.70 | 0.00 | 0.00 | 887.70 | 0.00 | |
| 5/6/2024 | CRYSTAL LAKE LLC | Payment | | -1,000.00 | 0.00 | 0.00 | -1,000.00 | 0.00 | |
| 5/6/2024 | CRYSTAL LAKE LLC | Payment | | -1,500.00 | 0.00 | 0.00 | -1,500.00 | 0.00 | |
| 5/13/2024 | Order PO105807 | Invoice | 02-110959 | 3,604.80 | 0.00 | 0.00 | 3,604.80 | 0.00 | |
| 5/14/2024 | CRYSTAL LAKE LLC | Payment | | -1,500.00 | 0.00 | 0.00 | -1,500.00 | 0.00 | |
| 5/18/2024 | CRYSTAL LAKE LLC | | | -5,700.00 | 0.00 | 0.00 | -5,700.00 | 0.00 | |
| 5/29/2024 | Order PO105820 | Invoice | 02-111157 | 2,468.40 | 0.00 | 0.00 | 2,468.40 | 0.00 | |
| 6/3/2024 | CRYSTAL LAKE LLC | Payment | | -1,800.00 | 0.00 | -1,800.00 | 0.00 | 0.00 | |
| 6/6/2024 | Order PO105834 | Invoice | 02-111239 | 788.40 | 0.00 | 788.40 | 0.00 | 0.00 | |
| 6/10/2024 | CRYSTAL LAKE LLC | Payment | | -1,782.00 | 0.00 | -1,782.00 | 0.00 | 0.00 | |
| 6/13/2024 | Order PO105841 | Invoice | 02-111306 | 1,782.00 | 0.00 | 1,782.00 | 0.00 | 0.00 | |
| 6/17/2024 | CRYSTAL LAKE LLC | Payment | | -1,000.00 | 0.00 | -1,000.00 | 0.00 | 0.00 | |
| 6/18/2024 | CRYSTAL LAKE LLC | Payment | | -1,212.00 | 0.00 | -1,212.00 | 0.00 | 0.00 | |
| 6/20/2024 | Order PO105850 | Invoice | 02-111355 | 2,211.99 | 0.00 | 2,211.99 | 0.00 | 0.00 | |
| 6/24/2024 | CRYSTAL LAKE LLC | Payment | | -1,303.50 | 0.00 | -1,303.50 | 0.00 | 0.00 | |
| 6/27/2024 | Order PO105855 | Invoice | 02-111447 | 1,303.50 | 0.00 | 1,303.50 | 0.00 | 0.00 | |
| 7/1/2024 | CRYSTAL LAKE LLC | | | -2,133.00 | -2,133.00 | 0.00 | 0.00 | 0.00 | |
| 7/1/2024 | CRYSTAL LAKE LLC | | | -2,133.00 | -2,133.00 | 0.00 | 0.00 | 0.00 | |
| 7/3/2024 | Order PO105865 | Invoice | 02-111512 | 2,132.99 | 2,132.99 | 0.00 | 0.00 | 0.00 | |
| CRYSTALLA | Total Amount Due | | | 31,430.23 | -2,133.01 | -1,011.61 | -2,739.10 | 37,313.95 | |
| | | | | | -6.79% | -3.22% | -8.71% | 118.72% | |
| DEMARCO& | DEMARCO & ASSOCIATES LLC | | Phone: | (419) 931 0250 | Contact: | | | | |
| 12/1/2023 | DEMARCO & ASSOCIATES LL | | | -1,860.00 | 0.00 | 0.00 | 0.00 | -1,860.00 | |
| 1/31/2024 | Invoice UPI014750 | Invoice | 17110 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 | |
| DEMARCO& | Total Amount Due | | | -1,685.00 | 0.00 | 0.00 | 0.00 | -1,685.00 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| DETROITFO | DETROIT FORMING, INC. | | Phone: | (248) 352-8108 | Contact: | | | | |
| 1/1/2024 | Order PO105613 | Invoice | SINV14871 | 5,413.26 | 0.00 | 0.00 | 0.00 | 5,413.26 | |
| DETROITFO | Total Amount Due | | | 5,413.26 | 0.00 | 0.00 | 0.00 | 5,413.26 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| DILLERAND | DILLER AND RICE | | Phone: | | Contact: | | | | |
| 4/9/2024 | DILLER AND RICE | Payment | | -2,000.00 | 0.00 | 0.00 | 0.00 | -2,000.00 | |
| 5/30/2024 | DILLER AND RICE | Payment | | -1,500.00 | 0.00 | 0.00 | -1,500.00 | 0.00 | |

(Detail, aged as of July 31, 2024)

| No. | Name | Document | | | Aged Vendor Balances | | | | Doc. |
|-----|------|----------|--|--|----------------------|--|--|--|------|
| **Doc Date** | **Description** | **Type** | **Number** | **Balance Due** | **Current** | **31 - 60 Days** | **61 - 90 Days** | **Over 90 Days** | **Curr.** |
| 5/30/2024 | DILLER AND RICE | Payment | | -1,500.00 | 0.00 | 0.00 | -1,500.00 | 0.00 | |
| DILLERAND | Total Amount Due | | | -5,000.00 | 0.00 | 0.00 | -3,000.00 | -2,000.00 | |
| | | | | | 0.00% | 0.00% | 60.00% | 40.00% | |
| ESTESEXP | ESTES EXPRESS LINES | | Phone: | 804-535-1900 | Contact: | | | | |
| 4/4/2024 | Invoice UPI014787 | Invoice | 092-1781902 | 420.44 | 0.00 | 0.00 | 0.00 | 420.44 | |
| 4/4/2024 | Invoice UPI014788 | Invoice | 092-1781901 | 561.14 | 0.00 | 0.00 | 0.00 | 561.14 | |
| 4/18/2024 | Invoice UPI014790 | Invoice | 092-1781904 | 330.98 | 0.00 | 0.00 | 0.00 | 330.98 | |
| 4/18/2024 | Invoice UPI014791 | Invoice | 092-1781905 | 290.85 | 0.00 | 0.00 | 0.00 | 290.85 | |
| 5/28/2024 | Invoice UPI014786 | Invoice | 092-1781903 | 715.19 | 0.00 | 0.00 | 715.19 | 0.00 | |
| 5/28/2024 | Invoice UPI014789 | Invoice | 213-0808365 | 4,084.00 | 0.00 | 0.00 | 4,084.00 | 0.00 | |
| ESTESEXP | Total Amount Due | | | 6,402.60 | 0.00 | 0.00 | 4,799.19 | 1,603.41 | |
| | | | | | 0.00% | 0.00% | 74.96% | 25.04% | |
| FEDEX | FEDEX | | Phone: | | Contact: | | | | |
| 3/8/2024 | Invoice UPI014635 | Invoice | 8-401-13831 | 355.74 | 0.00 | 0.00 | 0.00 | 355.74 | |
| 3/12/2024 | FEDEX | Payment | | -355.74 | 0.00 | 0.00 | 0.00 | -355.74 | |
| 5/30/2024 | FEDEX | | | -1,008.18 | 0.00 | 0.00 | -1,008.18 | 0.00 | |
| 6/3/2024 | FEDEX | | | -973.16 | 0.00 | -973.16 | 0.00 | 0.00 | |
| 7/26/2024 | FEDEX | | | -524.88 | -524.88 | 0.00 | 0.00 | 0.00 | |
| 7/29/2024 | FEDEX | | | -280.97 | -280.97 | 0.00 | 0.00 | 0.00 | |
| FEDEX | Total Amount Due | | | -2,787.19 | -805.85 | -973.16 | -1,008.18 | 0.00 | |
| | | | | | 28.91% | 34.92% | 36.17% | 0.00% | |
| FEDEXFREI | FED EX FREIGHT | | Phone: | 866-393-4585 | Contact: | | | | |
| 3/7/2024 | Invoice UPI014688 | Invoice | 6220061256 | 363.57 | 0.00 | 0.00 | 0.00 | 363.57 | |
| 4/30/2024 | Invoice UPI014762 | Invoice | 6220061256-1 | 1,977.89 | 0.00 | 0.00 | 0.00 | 1,977.89 | |
| FEDEXFREI | Total Amount Due | | | 2,341.46 | 0.00 | 0.00 | 0.00 | 2,341.46 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| FIACARDSV | HUNTINGTON FIA CARD SERVICES | | Phone: | | Contact: | | | | |
| 11/1/2023 | Invoice UPI014569 | Invoice | NOV2023 | 27.45 | 0.00 | 0.00 | 0.00 | 27.45 | |
| 12/1/2023 | Invoice UPI014570 | Invoice | DEC2023 | 1,394.65 | 0.00 | 0.00 | 0.00 | 1,394.65 | |
| 12/22/2023 | HUNTINGTON FIA CARD SER | Payment | | -15,000.00 | 0.00 | 0.00 | 0.00 | -15,000.00 | |
| 1/10/2024 | HUNTINGTON FIA CARD SER | | | 15,000.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | |
| FIACARDSV | Total Amount Due | | | 1,422.10 | 0.00 | 0.00 | 0.00 | 1,422.10 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |

(Detail, aged as of July 31, 2024)

| No. | Name | | Document | | | Aged Vendor Balances | | | | Doc. |
|-----|------|--|----------|--|--|----------------------|--|--|--|------|
| Doc Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| FOREMOST | FOREMOST | | Phone: | (425) 483-9090 | Contact: | | | | |
| 4/1/2023 | Order PO105389 | Invoice | 1108406 | 871.93 | 0.00 | 0.00 | 0.00 | 871.93 | |
| 4/27/2023 | Order PO105349 | Invoice | 1109170 | 2,643.89 | 0.00 | 0.00 | 0.00 | 2,643.89 | |
| 5/5/2023 | Invoice UPI014182 | Invoice | 100251664 | 216.26 | 0.00 | 0.00 | 0.00 | 216.26 | |
| FOREMOST | Total Amount Due | | | 3,732.08 | 0.00 | 0.00 | 0.00 | 3,732.08 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| GRACEIMA | GRACE IMAGING LLC | | Phone: | | Contact: | | | | |
| 9/18/2023 | Invoice UPI014358 | Invoice | 25300 | 1,268.95 | 0.00 | 0.00 | 0.00 | 1,268.95 | |
| GRACEIMA | Total Amount Due | | | 1,268.95 | 0.00 | 0.00 | 0.00 | 1,268.95 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| GRAINGER | WW GRAINGER, INC. | | Phone: | (419) 666-3320 | Contact: | | | | |
| 5/1/2024 | Invoice UPI014768 | Invoice | 9086198679 | 41.12 | 0.00 | 0.00 | 0.00 | 41.12 | |
| GRAINGER | Total Amount Due | | | 41.12 | 0.00 | 0.00 | 0.00 | 41.12 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| GREATLAK | GREAT LAKES SCIENTIFIC, INC | | Phone: | 269-429-1000 | Contact: | | | | |
| 2/2/2024 | Invoice UPI014769 | Invoice | 40126 | 273.00 | 0.00 | 0.00 | 0.00 | 273.00 | |
| 2/23/2024 | Invoice UPI014642 | Invoice | 40231 | 146.00 | 0.00 | 0.00 | 0.00 | 146.00 | |
| GREATLAK | Total Amount Due | | | 419.00 | 0.00 | 0.00 | 0.00 | 419.00 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| GROTE | GROTE COMPANY, INC | | Phone: | (888) 534-7683 | Contact: | | | | |
| 4/1/2024 | Order PO105781 | Invoice | 73060 | 456.50 | 0.00 | 0.00 | 0.00 | 456.50 | |
| 5/14/2024 | Order PO105809 | Invoice | 73809 | 456.50 | 0.00 | 0.00 | 456.50 | 0.00 | |
| 6/7/2024 | Order PO105836 | Invoice | 74165 | 456.50 | 0.00 | 456.50 | 0.00 | 0.00 | |
| GROTE | Total Amount Due | | | 1,369.50 | 0.00 | 456.50 | 456.50 | 456.50 | |
| | | | | | 0.00% | 33.33% | 33.33% | 33.33% | |
| HOBARTCO | HOBART CORPORATION | | Phone: | (734) 697-3070 | Contact: | | | | |
| 2/1/2024 | Invoice UPI014644 | Invoice | 35875285 | 512.67 | 0.00 | 0.00 | 0.00 | 512.67 | |
| HOBARTCO | Total Amount Due | | | 512.67 | 0.00 | 0.00 | 0.00 | 512.67 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |

(Detail, aged as of July 31, 2024)

| No. | Name | | Document | | | Aged Vendor Balances | | | Doc. |
|-----|------|------|----------|-------------|---------|-------------|-------------|--------------|------|
| Doc Date | Description | Type | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| HYGIENA | HYGIENA | | Phone: | 440-669-0658 | | Contact: SANDY MATIJEVIC | | | |
| | | | | | | | | | |
| 8/10/2022 | Invoice UPI014718 | Invoice | HLSI387825 | 289.71 | 0.00 | 0.00 | 0.00 | 289.71 | |
| 6/12/2023 | Invoice UPI014719 | Invoice | HLSI426427 | 357.95 | 0.00 | 0.00 | 0.00 | 357.95 | |
| | | | | | | | | | |
| HYGIENA | Total Amount Due | | | 647.66 | 0.00 | 0.00 | 0.00 | 647.66 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| IMAGEGRP | IMAGE GROUP | | Phone: | 419-866-3300 | Contact: | | | | |
| | | | | | | | | | |
| 2/1/2024 | Invoice UPI014646 | Invoice | INV1098047 | 397.12 | 0.00 | 0.00 | 0.00 | 397.12 | |
| 2/14/2024 | Invoice UPI014765 | Invoice | 1100489 | 267.66 | 0.00 | 0.00 | 0.00 | 267.66 | |
| | | | | | | | | | |
| IMAGEGRP | Total Amount Due | | | 664.78 | 0.00 | 0.00 | 0.00 | 664.78 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| INGERSOLL | INGERSOLL RAND AIR CENTERS | | Phone: | | Contact: | | | | |
| | | | | | | | | | |
| 11/1/2023 | Invoice UPI014472 | Invoice | 31078962 | 2,354.89 | 0.00 | 0.00 | 0.00 | 2,354.89 | |
| 2/18/2024 | Invoice UPI014640 | Invoice | 31117961 | 2,354.89 | 0.00 | 0.00 | 0.00 | 2,354.89 | |
| | | | | | | | | | |
| INGERSOLL | Total Amount Due | | | 4,709.78 | 0.00 | 0.00 | 0.00 | 4,709.78 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| JONES&HE | Jones & Henry Laboratories Inc | | Phone: | 419-666-0411 | Contact: | | | | |
| | | | | | | | | | |
| 11/10/2022 | Invoice UPI013729 | Invoice | 210425 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | |
| 8/2/2023 | Invoice UPI014300 | Invoice | 215116 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | |
| 2/26/2024 | Invoice UPI014641 | Invoice | 218300 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 | |
| | | | | | | | | | |
| JONES&HE | Total Amount Due | | | 167.00 | 0.00 | 0.00 | 0.00 | 167.00 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| KELLERME | IMPERALDADE | | Phone: | (419) 255-3022 | Contact: | | | | |
| | | | | | | | | | |
| 3/15/2023 | Invoice UPI013959 | Invoice | 6786401-00 | 84.22 | 0.00 | 0.00 | 0.00 | 84.22 | |
| 10/1/2023 | Invoice UPI014346 | Invoice | 6022860-00 | 103.27 | 0.00 | 0.00 | 0.00 | 103.27 | |
| | | | | | | | | | |
| KELLERME | Total Amount Due | | | 187.49 | 0.00 | 0.00 | 0.00 | 187.49 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| LANLYCO | THE LANLY COMPANY | | Phone: | (216) 731-1115 | Contact: | | | | |
| | | | | | | | | | |
| 1/31/2024 | Order PO105698 | Invoice | 37304 | 1,151.78 | 0.00 | 0.00 | 0.00 | 1,151.78 | |
| | | | | | | | | | |
| LANLYCO | Total Amount Due | | | 1,151.78 | 0.00 | 0.00 | 0.00 | 1,151.78 | |
| | | | | | 0.00% | 0.00% | 0.00% | 100.00% | |